# **EXHIBIT A**

**Courkamp, Kathleen vs. Fisher-Price, Inc.: Review of Safe Sleep Standards (Goodstein)**

Sudden Unexpected Infant Death (SUID), also known as Sudden Unexpected Death of an Infant (SUDI), is a term used to describe any sudden and unexpected death, whether explained or unexplained that occurs during infancy.[1]  There are many causes of SUID (Fig 1).



Fig. 1: Some causes of deaths that occur suddenly and unexpectedly during infancy

Some are easily explained, such as trauma or drowning.  Others may not be obvious, but are eventually explained, such as a genetic abnormality leading to a fatal heart arrythmia or a suffocation death.  Because most cases of SUID occur during sleep and are unobserved, it may be very difficult to determine a cause of death.  Some of these deaths will be reported as Sudden Infant Death Syndrome (SIDS), which is defined as: the sudden death of an infant under one year of age which remains unexplained after the performance of a complete post-mortem investigation including: 1) performance of a complete autopsy, 2) examination of the death scene and 3) review of the case history.[2]  When the coroner or medical examiner is uncertain as to whether the death was the result of suffocation or SIDS, then the cause of death may be listed as undetermined.

For many decades, SIDS has been a leading cause of death in infants in the U.S. and around the world. Although we don't know what "causes" SIDS, the Triple Risk Hypothesis provides a working model of its pathogenesis (Fig. 2). Developed by Filiano and Kinney, the hypothesis consists of 3 parts: an intrinsic risk factor or vulnerable infant (such as having an undetectable brainstem abnormality), a critical time period (90% of cases occur within the first 6 months of life) and extrinsic or environmental risk factors (prone positioning, overheating).[3] When these 3 components intersect, the infant is at greatest risk of dying of SIDS.



As research accumulated regarding our understanding of SIDS and efforts to prevent it, the American Academy of Pediatrics (AAP) developed The Task Force on SIDS in the early 1990's to review the literature and provide recommendations to the public. The first iteration of the recommendations was released in 1992 and focused on one recommendation: that infants no longer be placed to sleep in the prone (on the stomach) position and instead, be place supine (on the back) or on the side.[4] This led to the development of the Back to Sleep® campaign in 1994, led by the National Institute of Childhood Health and Human Development (NICHD) in collaboration with the AAP, the Association of SIDS and Infant Mortality Programs (ASIP), the National Heart, Lung, and Blood Institute (NHLBI), and others.[5] The campaign led to a 53%

reduction in the number of SIDS deaths in the U.S. by the early 2000's[6] and is considered one of

the Seven Great Achievements in Pediatric Research (Fig 3).[7]  Despite this success,

approximately 3600 infants die suddenly and unexpectedly each year in the U.S., and this is the

leading cause of death for infants between 1 month and 1 year of age (postneonatal mortality).[8]

(Fig. 4)



Fig. 3: U.S. SUID Rate 1990-2017



Fig. 4: U.S. Post-Neonatal Mortality 2010-2015

As new research accumulates, the Task Force updates the safe sleep recommendations in a

Policy Statement and supporting Technical Report every 4 to 6 years. In 2011, the statement was

expanded beyond SIDS to include other sleep related deaths, such as accidental suffocation and

strangulation in bed and positional asphyxia.  As noted previously, all of these deaths fall under

the designation of SUID. [8]  The most recent recommendations were released in 2016 and apply to

infants up to one year of age, when there is no longer a risk of SIDS.  The strength of each

recommendation is based on the Strength-of-Recommendation Taxonomy (SORT) for the

assignment of letter grades to each of its recommendations (A, B, or C):[9]

> Level A: There is good-quality patient-oriented evidence.

> Level B: There is inconsistent or limited-quality patient-oriented evidence.

Level C: The recommendation is based on consensus, disease-oriented evidence, usual

practice, expert opinion, or case series for studies of diagnosis, treatment, prevention, or

screening.

The current 2016 recommendations are as follows:

**A-level recommendations**
Back to sleep for every sleep.
Use a firm sleep surface.
Breastfeeding is recommended.
Room-sharing with the infant on a separate sleep surface is recommended.
Keep soft objects and loose bedding away from the infant's sleep area.
Consider offering a pacifier at naptime and bedtime.
Avoid smoke exposure during pregnancy and after birth.
Avoid alcohol and illicit drug use during pregnancy and after birth.
Avoid overheating.
Pregnant women should seek and obtain regular prenatal care.
Infants should be immunized in accordance with AAP and CDC recommendations.
Do not use home cardiorespiratory monitors as a strategy to reduce the risk of SIDS.
Health care providers, staff in newborn nurseries and NICUs, and child care providers
should endorse and model the SIDS risk-reduction recommendations from birth.
Media and manufacturers should follow safe sleep guidelines in their messaging and
advertising.
Continue the "Safe to Sleep" campaign, focusing on ways to reduce the risk of all sleep-
related infant deaths, including SIDS, suffocation, and other unintentional deaths.
Pediatricians and other primary care providers should actively participate in this
campaign.

**B-level recommendations**
Avoid the use of commercial devices that are inconsistent with safe sleep
recommendations.
Supervised, awake tummy time is recommended to facilitate development and to
minimize development of positional plagiocephaly.

**C-level recommendations**
Continue research and surveillance on the risk factors, causes, and pathophysiologic
mechanisms of SIDS and other sleep-related infant deaths, with the ultimate goal of
eliminating these deaths entirely.
There is no evidence to recommend swaddling as a strategy to reduce the risk of SIDS.

Another way of looking at the recommendations is to break them down as to those affecting the

fetal environment, those impacting the infant's environment, and those directed at the interaction

between the outside world and the family unit. As related to this case, we will be focusing our attention on recommendations related to the infant's sleep environment. Since the case involves an infant who was born in 2013 and died in 2014, we will concentrate on the 2011 recommendations which were current at the time. It should be noted that most of the recommendations regarding the infant sleep environment did not change significantly between 2011 and 2016. However, we will refer to newer data that provide additional support for the recommendations.

The 3 most relevant recommendations are that babies sleep flat on the back; they should sleep on a firm sleep surface and there should be no soft bedding or loose objects in the sleep area. As noted above, there was a dramatic drop in the U.S. SIDS rate once the recommendation was made to avoid the prone sleep position. Many other industrialized countries have demonstrated this strong correlation between an increase in supine sleep positioning and decreasing SIDS rates. Initially, the recommendation was just to avoid the prone position, but as additional data revealed that the lateral or side position was just as dangerous as the prone position, the AAP revised its recommendation in 2000 to only use the supine position.[10] However, it should be noted that as infants mature, they develop the ability to roll over. The Task Force added guidance on this issue: regardless of the infant's ability to roll over, he/she should be placed on the back to sleep. Additionally, once the infant can consistently roll both back to front and front to back, then he may be left in the prone position to sleep if he should roll over.

One of the reasons behind the use of prone positioning that persists to this day is the erroneous idea that it helps prevent choking to death from spitting up or aspirating (Fig. 5). However, with

COU_008228

the increase in supine sleep spurred on by the Back to Sleep® campaign, there was no increase in hospital admissions for aspiration or deaths from aspiration pneumonia.[11,8,12,13] We now know that the prone position can increase the risk of rebreathing expired gases which can lead to increased carbon dioxide levels and low oxygen levels in the blood.[14,15, 16, 17] It can also result in overheating (which is associated with increased SIDS risk) by decreasing rate of heat loss and increasing body temperature more than the supine position.[18, 19] Prone sleeping can interfere with the neurologic control of the cardiovascular system which may result in decreased oxygenation of the brain.[20, 21]



Fig. 5: Q: Won't my baby choke sleeping on the back?

On the back, the airway is above the esophagus. Anything that is spit up will be pushed back down by gravity to the lowest point. The trachea is protected.

On the stomach, the airway is below the esophagus. Anything that is spit up will be pushed back down by gravity to the lowest point. It is now easier to aspirate into the lungs.

Numerous case control studies have found that the prone sleep position places infants at a high risk of SIDS, increasing the likelihood of death by 2.3 to 13.1 times compared to the supine position.[22, 23, 24, 25, 26] An even greater risk exists for the infant who is used to supine sleep but is then placed to sleep in the prone position. This "unaccustomed" prone sleeping results in an 8 to 45 times greater risk of SIDS compared to infants who are usually placed prone to sleep.[23, 27, 28]

The AAP recommends that infants should be placed on a firm, flat sleep surface (e.g., a mattress in a safety-approved crib) covered by a fitted sheet with no other bedding or soft objects to reduce the risk of SIDS, suffocation, and positional asphyxia.  If a baby is placed in the prone position or rolls over to this position, a soft mattress can potentially create a pocket or indentation, leading to rebreathing or suffocation.[16, 29, 30]  Additionally, pillows or cushions should not be used in place of or in addition to a mattress.  Soft materials or objects, such as pillows, pillow-like toys, quilts, comforters, sheepskins, and loose bedding (e.g. blankets and nonfitted sheets) should be kept away from the infant's sleep area to reduce the risk of SIDS, suffocation, positional asphyxia, entrapment, and strangulation.  These materials can obstruct an infant's airway and increase the risk of SIDS, suffocation, positional asphyxia and rebreathing.[22,31,14,16,17,29,32,33,34]  Bedding in the sleep area increases the risk of SIDS five-fold regardless of sleep position.  However, the risk increases to 21-fold when the infant is in the prone position.[22, 31]

The AAP has been clear and consistent over time that the infant sleep surface should be flat, stating: "Elevating the head of the infant's crib while the infant is supine is not recommended. It is ineffective in reducing gastroesophageal reflux; in addition, it might result in the infant sliding to the foot of the crib into a position that might compromise respiration."[6,10]

Approved places for infant sleep include cribs, bassinets, portable cribs and play yards that conform to Consumer Product Safety Commission (CPSC) standards.  The Task Force has not made a recommendation for or against bedside sleepers which attach to the side of parental bed or in-bed sleepers.  CPSC safety standards for bedside sleepers were not developed until 2014

COU_008230

and there are no safety standards for in-bed sleepers.[35]  At the time of the 2016 recommendations there were no studies examining the association between either category of these products and SUID.  More recently, some research on in-bed sleepers designed to respect the traditions of specific indigenous populations have been associated with a 30% decrease in post-neonatal mortality in New Zealand.[36, 37, 38]   However, it is unclear whether this is the result of using these sleepers, the safe sleep education and awareness associated with the program or a combination of the two.[39]

Infants should not be placed on adult beds for sleep due to the risk of entrapment, suffocation, or positional asphyxia.  Also, as noted above, soft mattresses, pillows, and other bedding, which are routinely found in the adult bed, are all risk factors for SIDS and suffocation.  Couches and armchairs are extremely dangerous places for infants to sleep.  There is a significant risk of death from SIDS, suffocation, positional asphyxia and overlay if another person shares the surface. The increased risk ranges from five to over 60-fold compared to sleeping on a recommended surface.[22, 24, 25, 40, 41, 42, 43]

The AAP also recommends infants not be placed to sleep in sitting devices.  This would include, but is not restricted to car seats, strollers, swings, infant carriers, and infant slings.  These devices are inclined from 30 to 45 degrees.  Placing an infant in these devices may exacerbate gastroesophageal reflux (GER) or gastroesophageal reflux disease (GERD).[44] Young infants are at risk for airway obstruction and decreased oxygenation while in a sitting device due to poor head control resulting in flexion of the head.[45, 46, 47, 48, 49]   A 2015 article reviewing deaths in these devices reported to the CPSC found that of the 31 deaths in car seats, 52% were due to

strangulation and the rest were attributed to positional asphyxia.[50]  Of note, there were four deaths each related to swings and bouncers.  The concept of an "inclined sleeper" has always been a concern for child safety experts.  They are quite distinct from a crib or bassinet which lays flat and has no restraints.  With an angle of 30 degrees, these devices resemble other sitting devices such as bouncer seats which use a restraint device. These devices require the consistent attention of a caregiver during use as the inclined nature of these products could allow either an awake or sleeping infant to assume a slumped position that could compromise breathing or promote reflux. In addition, if a baby were to fall asleep while inclined, the neck could flex and possibly kink the airway, creating an additional breathing hazard.

Despite the evidence against aspiration in the supine position, many parents and caregivers remain unconvinced.[51, 52, 53, 54, 55, 56, 57, 58, 59]  Coughing or gagging is misconstrued as aspiration, even though it represents the normal protective gag reflex. The AAP concurs with the North American Society for Pediatric Gastroenterology, Hepatology and Nutrition that the risk of SUID outweighs the benefit of prone or lateral sleep position on GER.[60] Therefore, most infants from birth to 12 months of age should be positioned supine during sleep. Elevating the head of the infant's crib while the infant is supine is not effective in reducing GER.[61, 62]  The amount of reflux in supine infants with head elevated is equal to or greater than in infants supine and flat.[60] The semi-supine positioning as attained in an infant car seat exacerbates GER.[63] If the head of the bed is elevated, the infant may slide into positions that may compromise the airway and result in the death of the infant.[64] In an updated 2018 joint statement from the North American and European Societies for Pediatric Gastroenterology, Hepatology and Nutrition, they reiterated their stance regarding positional therapy for GER with a "strong recommendation": The working

group recommends not to use positional therapy (i.e., head elevation, lateral and prone positioning) to treat symptoms of GERD in sleeping infants.[65]

In the 1980s, the U.S. Food and Drug Administration had approved several devices to reduce GER or flattening of the side of the head, referred to as positional plagiocephaly. However, after reports to the CPSC of a number of deaths, the Food and Drug Administration required manufacturers to demonstrate that the product benefit outweighed the risk of suffocation and positional asphyxia.[66] Many manufacturers dropped their claims of medical benefit, but devices continued to be sold by retailers directly to the public as non–medical-grade devices. During this period of time there had been a fourfold increase in accidental suffocation and strangulation in bed, with many of these deaths linked to unsafe sleep environments.[67] In 2012, a CDC report warned about the dangers of infant sleep positioners, stating that although some positioners "contained cautionary statements like 'discontinue use once baby begins to move around,' these statements are unclear, and caregivers cannot accurately predict when an infant will achieve milestones."[68]

The Fisher-Price Rock 'n' Play was particularly problematic. With an incline of 30 degrees, the product was not designed to meet the U.S. and international safe sleep standard of a flat surface. The company tried unsuccessfully to market the product as a sleeper in other countries, but health authorities would not allow it. In Australia, the United Kingdom and Canada, there were concerns that a baby's head could easily fall forward in a way that obstructs the airway. As a result, the product was deemed to only be suitable for short periods of supervised wakefulness.

In 2018, concerns were mounting regarding inclined sleepers (which are frequently advertised as being beneficial for infants with GER).  The AAP, in conjunction with major consumer safety groups, wrote to the CPSC with concerns over a CPSC announcement to use restraints with inclined sleep products as a way to mitigate the risk of the product after reports of infant deaths. The concern was that the restraints may not prevent deaths and the more prudent decision would be to remove these products from the market.   The inclined sleepers came under additional scrutiny in 2019 after a series of deaths were reported to the CPSC and additional deaths were uncovered in a *Consumer Reports* article.[69]  Concerned over the avoidable risk of death from sleeping in an inclined sleeper, the AAP put out a press release on 4/9/19 calling for an immediate recall of the products, specifically mentioning the Fisher-Price Rock 'n' Play Sleeper which was tied to 32 sleep-related deaths.  Dr. Rachel Moon, chair of the AAP Task Force on SIDS stated that "The Rock 'n Play inclined sleeper should be removed from the market immediately. It does not meet the AAP's recommendations for a safe sleep environment for any baby. Infants should always sleep on their back, on a separate, flat and firm sleep surface without any bumpers or bedding."  Soon thereafter, major manufacturers voluntarily recalled their products. The CPSC issued a statement for a supplemental proposed rule (Supplemental NPR), proposing to adopt the current ASTM International standard for inclined sleep products, with modifications that would make the mandatory standard more stringent than the voluntary standard. The proposed changes include limiting the seat back angle for sleep to 10 degrees or less.[70]

Often, health care providers are pressured to elevate the head of the bed and/or provide pharmacologic interventions despite the lack of evidence supporting these practices and clear

recommendations against these practices from national and international pediatric societies. A 2016 pilot study of an infant car seat simulation found infants showed signs of cardiorespiratory compromise with increased desaturation events at as little as a 30 degree angle.[71] A recent study demonstrated that infants could more easily roll from supine to prone in an inclined sleeper, and once in the prone position, they would fatigue faster than they would on a stable, flat surface because of the high musculoskeletal demands necessary to maintain safe posture to prevent suffocation or positional asphyxia.[72] The study also found that prone positioning on an inclined sleep surface places the infant at higher risk of airway obstruction or suffocation, as evidenced by oxygen saturation results. Thus, one cannot translate the recommendation regarding sleep position and rolling over on a flat sleep surface to that of the inclined sleep surface. They are clearly not comparable and there is potentially a substantial risk to the infant left in the prone position in an inclined sleeper. These results may provide a mechanism to some of the suffocation and positional asphyxia deaths related to car seats and other sitting and carrying devices.[50]

The use of some inclined products can be seen in the Neonatal Intensive Care Unit (NICU). However, the NICU is a very specialized setting and sick infants often require positioning and the use of devices that contradict what is recommended to parents in the home environment. For example, therapeutic positioning keeps the preterm infant contained and maintains the fetal midline position of flexion to support comfort and self-regulation.[73,74] There is specific medical evidence for the unique care provided in the NICU and these babies are monitored and under constant supervision.

COU_008235

Even under the watchful eye of the NICU staff, infants can get into dangerous situations quickly. I have seen babies as small as 2 pounds lift their heads against restraints, kinking or dislodging their endotracheal (breathing) tube.  I have found premature babies spontaneously turned sideways in their incubator.  With even a small degree of incline, they have slid down to the foot of the incubator.  When in a swing, the infant should be transferred to the bassinet once she falls asleep to prevent airway compromise.  This modeling is important in the NICU since in most cases there will not be medical grade monitors available in the home setting.

As these infants get closer to hospital discharge, they are transitioned to model a home safe sleep environment, as per AAP recommendations.  In 2008 the AAP through the Committee on Fetus and Newborn began recommending predominantly supine positioning for infants by a postmenstrual age of 32 weeks' gestation to promote safe sleep.[75] This recommendation has been endorsed by the AAP Task Force on SIDS and is currently being expanded to help clinicians consistently create a safe home sleep environment well-before hospital discharge.[10,76]

**<u>Comparison of Safe Sleep Recommendations by Country:</u>**

When comparing infant sleep safety recommendations between countries, there is a remarkable level of consistency throughout the industrialized world.  This may reflect the fact that SIDS is a world-wide problem and research efforts have been ongoing for decades with results shared regularly at international meetings.  A review of recommendations by country was published by Doering in 2018.[77]  Of 52 very high human development countries, guidelines were found in 9

countries that met the inclusion criteria: Australia, Canada, Denmark, Hong Kong, Italy, New Zealand, Republic of Ireland (Ireland), the U.S., and the UK. All of the countries stressed the importance of the supine sleep position as a key factor in infant sleep safety. All of the countries describe the need for a firm sleep surface, with many recommending that a crib or cot conform to their country's safety standards. Four countries (Canada, Ireland, New Zealand, U.S.) additionally specify that the sleeping surface should be flat. Most countries also specifically advise against using sitting devices, such as car seats, for infant sleep and recommend that infants be moved to a safe sleep environment as soon as feasible. Ireland and the U.S. further discuss GER(D) and warn against elevation of the head of the crib. Almost all of the countries recommend not over-bundling and preventing the infant from becoming overheated.

**Conclusion:**

Based on my education, experience, knowledge and training, the Fisher-Price Rock 'n Play Sleeper did not comply with AAP safe sleep guidelines as it did not provide a flat, firm sleeping surface. The scientific community has known about the potential danger of an inclined sleep surface for over a decade. In addition, the evidence has accumulated against the claimed benefit of preventing infant gastroesophageal reflux through inclined positioning. As far back as 2000, the AAP Task Force on SIDS recommended "a crib that conforms to the safety standards of the Consumer Product Safety Commission and the ASTM (formerly the American Society for Testing and Materials) is a desirable sleeping environment for infants."[5] The Task Force expanded the recommendation in 2005 to include bassinets and cradles that conformed to CPSC standards.[78] In 2010, after reports of infant deaths in positioning devices, the FDA, in conjunction with the CPSC, warned manufacturers against making unproven medical claims that positioners could prevent SIDS, gastroesophageal reflux or plagiocephaly. A report was released

the same year showing a growing number of deaths and injuries in inclined sleepers and there was a recall of the Nap Nanny.   In 2011, the Task Force further clarified that the sleep surface should be flat stating:  Elevating the head of the infant's crib while the infant is supine is not recommended.[6]  With each iteration of the Task Force statement, the message has been amplified regarding the use of a flat, firm sleep surface and the pediatric gastroenterology experts continue to reinforce the same message. I fully support and agree with the AAP's position on inclined infant sleepers: these products have known risks to the infant with the potential for positional asphyxia and they should not be on the market to consumers who assume these products are safe for their babies.

**Review of Medical Records:**

Records from Mountain View Medical Group in Colorado reveal that Katie was a 19-year-old woman undergoing prenatal care for her first pregnancy.  She was seen initially in January of 2013.  Her estimated due date was 9/6/13 by last menstrual period dating and 9/25/13 by exam. She did not have any medical problems noted and her surgical history was notable for wisdom teeth extraction and breast augmentation.  There was no history of cigarette, alcohol, or illicit drug use.  The only noted allergy was to Percocet.  There was no family history of genetic or chromosomal disorders.  Screening lab work was negative for syphilis, gonorrhea, Hepatitis B, and HIV.  The only medication taken with the pregnancy was prenatal vitamins.  The records indicate additional visits monthly through March and no significant complications were noted. She had a normal BMI and her blood pressures were normal.  Additional records were not available as Katie relocated back to Arizona.

Records from Phoenix Baptist Hospital reveal that Katie continued with regular prenatal care in Arizona. She had visits approximately every 2 weeks and the pregnancy progressed without significant issues. Two second trimester ultrasounds showed no evidence of fetal anomalies and estimated the due date at 9/22/13 and 9/20/13. The hospital records did not reveal any serious problems during labor and delivery. Katie was admitted for post-dates induction on 9/30/13 at 40 and 5/7th weeks gestation, although another notation in the records said a 41.3 weeks gestation (using the ultrasound dating). The induction was unremarkable. Katie was group B streptococcus negative. She received epidural analgesia. Labor was not prolonged, lasting less than 7 hours. Amniotic fluid was clear. There was no maternal fever. Shortly before delivery fetal heart tones became category II for variable decelerations, but the delivery was normal, and the baby had normal Apgar scores of 8 and 8 at I and 5 minutes respectively (-2 for color). It should be noted that while a category I tracing is normal and a category III tracing is abnormal, a category II tracing is indeterminate and includes a wide variety of possible tracings that do not fit in either Category I or Category III.

Medical Records Phoenix Baptist Hospital for Zoey are consistent with information in the pediatric chart from ClearPath. Zoey was initially healthy and then developed an elevated respiratory rate (tachypnea) between 5 and 8 hours of life. She also had some transient grunting respirations. She was evaluated by the neonatology team and was found to be breathing rapidly but comfortably. A complete blood count (CBC) and blood cultures were obtained to determine if she had a bacterial infection in her blood stream. The CBC was normal. A chest x-ray was obtained which revealed increased densities consistent with a diagnosis of transient tachypnea of

the newborn (TTN).  TTN is an extremely common diagnosis in newborns which is secondary to retained fetal lung fluid after birth.  It typically resolves without intervention over the first hours to days of life.  Zoey's symptoms improved quickly.  She did not require antibiotic therapy and her blood culture was sterile.  Zoey was noted to have a heart murmur while in the nursery.  Murmurs in the newborn are common and often resolve spontaneously.  They are not necessarily indicative of cardiac disease, but often warrant evaluation.  Zoey had an echocardiogram which revealed normal cardiac anatomy.  She had mild physiologic jaundice that did not require treatment.  Her state metabolic screen for rare congenital abnormalities and inborn errors of metabolism was normal.  She passed her newborn hearing screen.  She was discharged to home with Katie on day of life 2 with a normal newborn exam and taking appropriate volumes of formula feedings.  While hospitalized, Zoey received vitamin K, erythromycin ophthalmic prophylaxis and she was up to date on her immunizations, having received her Hepatitis B vaccine.

Medical Records from ClearPath Family Healthcare confirm that Zoey was a healthy girl born on 9/30/13 by normal spontaneous vaginal delivery with a birth weight of 3300 grams and Apgar scores of 8 & 8 at 1 and 5 minutes.  Her newborn course was complicated by tachypnea and she had an evaluation for infection with CBC, blood cultures and CXR.  Bacterial infection was ruled out.  An echocardiogram revealed normal cardiac anatomy and function.  She passed her newborn hearing screen and her state metabolic screening was normal.

Zoey was seen initially 2 days after hospital discharge. She had a normal exam and education at this visit included supine sleep. She was seen for regularly scheduled visits at 2, 4, and 6 months and she was appropriately immunized. The records document that Zoey had normal physical exams. She was a formula fed baby (Similac). Her growth for weight and height were appropriate and consistent at the 25th percentile. However, her head circumference growth was abnormal at her last visit, having increased to the 95th percentile on her 6-month well child visit. This could have been a measurement error, but there were no further visits to reassess the head growth.

The records state that Zoey was developing normally. At her 2-month visit she had a social smile, was babbling and cooing and was beginning to roll front to back. There were no changes in the developmental screen at the 4-month visit. At the 6-month visit, the note states that Zoey was babbling more, rolling over and transferring small objects by hand.

The last available medical record is from Banner Thunderbird Medical Center on 4/21/14 when Zoey was almost 7 months of age. She was brought in to the emergency department with a 4-day history of a congested cough and nasal congestion and drainage as well as increased tearing in the right eye. The history noted that Zoey was in daycare and just started scooting and crawling. Zoey was diagnosed as having an acute upper respiratory infection. She was well-appearing with clear lungs and no respiratory distress. She had no fever and her blood oxygen levels were normal. Although there was no redness of the conjunctiva, the family was discharged with a prescription for erythromycin ophthalmic ointment to be applied to the eye 4

times per day for 1 week. They were also given saline nose drops and instructions for use of a humidifier, sleeping in a car seat or other upright position (as tolerated) and frequent nasal suctioning.

In summary, based on my education, experience, knowledge and training, Zoey was a healthy child who was born to a healthy mother after an uncomplicated pregnancy. Zoey had some transitional issues during the first 24 hours of life that resolved without intervention. She had a structurally normal heart as confirmed by echocardiography. She was a healthy child with normal growth, and she was well-cared for. She was within normal limits for achieving her developmental milestones. She had no obvious intrinsic risk factors (such as intrauterine growth restriction or maternal use of cigarettes or alcohol) that would have increased her risk of SIDS. She was also out of the range of most cases of SIDS, which typically (90%) occur within the first 6 months of life.

All of my opinions are stated to a reasonable degree of medical certainty.

_____          ___4/1/2021_____

Signature                                Date

COU_008242

# REFERENCES

[1] Moon RY. Task Force on Sudden Infant Death Syndrome, SIDS and other sleep-related infant deaths: updated 2016 recommendations for a safe infant sleeping environment. Pediatrics 2016;138:e20162938.

[2] Willinger, M., James, L. S., & Catz, C. (1991). Defining the sudden infant death syndrome (SIDS): Deliberations of an expert panel convened by the National Institute of Child Health and Human Development. Pediatric Pathology, 11(5),677-684. doi:10.3109/15513819109065465

[3] Filiano JJ, Kinney HC. A perspective on neuropathologic findings in victims of the sudden infant death syndrome: the triple-risk model. Biol Neonate. 1994;65(3-4):194–197

[4] American Academy of Pediatrics Task Force on Infant Positioning and SIDS. (1992). Infant positioning and SIDS. Pediatrics, 89(6 Pt. 1),), 1120-1126. Retrieved from http://pediatrics.aappublications.org/content/pediatrics/89/6/1120.full.pdf

[5] Willinger,M., & Sheers, N. J. (2000). Changing concepts of sudden infant death syndrome: implications for infant sleeping environment and sleep position (re9946). Pediatrics, 105(3), 650-656.

[6] Task Force on Sudden Infant Death Syndrome & Moon, R. Y. (2011). SIDS and other sleep-related infant deaths: Expansion of recommendations for a safe infant sleeping. Pediatrics, 128(5), 1030-1039. doi:10.1542/peds.2011-2284

[7] https://www.aap.org/en-us/advocacy-and-policy/aap-health-initiatives/7-great-achievements/Pages/default.aspx

[9] Ebell MH, Siwek J, Weiss BD, et al. Strength of recommendation taxonomy (SORT): a patient-centered approach to grading evidence in the medical literature. Am Fam Physician. 2004;69(3):548–556

[10] Changing Concepts of Sudden Infant Death Syndrome: Implications for Infant Sleeping Environment and Sleep Position Task Force on Infant Sleep Position and Sudden Infant Death Syndrome Pediatrics Mar 2000, 105 (3) 650-656; DOI: 10.1542/peds.105.3.650

[11] Malloy MH. Trends in postneonatal aspiration deaths and reclassification of sudden infant death syndrome: impact of the "Back to Sleep" program. Pediatrics 2002;109:661-5.

[12] Byard RW, Beal S. Gastric aspiration and sleeping position in infancy and early childhood. J Paediatr Child Health 2000;36:403-5.

[13] Tablizo MA, Jacinto P, Parsley D, Chen ML, Ramanathan R, Keens TG. Supine sleeping position does not cause clinical aspiration in neonates in hospital newborn nurseries. Arch Pediatr Adolesc Med 2007;161:507-10.

[14] Kanetake J, Aoki Y, Funayama M. Evaluation of rebreathing potential on bedding for infant use. Pediatr Int. 2003;45(3):284–289

[15] Kemp JS, Thach BT. Quantifying the potential of infant bedding to limit CO2 dispersal and factors affecting rebreathing in bedding. J Appl Physiol (1985). 1995;78(2):740–745

[16] Kemp JS, Livne M, White DK, Arfken CL. Softness and potential to cause rebreathing: differences in bedding used by infants at high and low risk for sudden infant death syndrome. J Pediatr. 1998;132(2):234–239

[17] Patel AL, Harris K, Thach BT. Inspired CO(2) and O(2) in sleeping infants rebreathing from bedding: relevance for sudden infant death syndrome. J Appl Physiol (1985). 2001;91(6):2537–2545

[18] Tuffnell CS, Petersen SA, Wailoo MP. Prone sleeping infants have a reduced ability to lose heat. Early Hum Dev. 1995;43(2):109–116

[19] Ammari A, Schulze KF, Ohira-Kist K, et al. Effects of body position on thermal, cardiorespiratory and metabolic activity in low birth weight infants. Early Hum Dev. 2009;85(8):497–501

[20] Yiallourou SR, Walker AM, Horne RS. Prone sleeping impairs circulatory control during sleep in healthy term infants: implications for SIDS. Sleep. 2008;31(8):1139–1146

[21] Wong FY, Witcombe NB, Yiallourou SR, et al. Cerebral oxygenation is depressed during sleep in healthy

term infants when they sleep prone. Pediatrics. 2011;127(3). Available at: www. pediatrics.org/ cgi/ content/ full/127/ 3/ e558

[22] Hauck FR, Herman SM, Donovan M, et al. Sleep environment and the risk of sudden infant death syndrome in an urban population: the Chicago Infant Mortality Study. Pediatrics. 2003;111(5 pt 2):1207–1214

[23] Li DK, Petitti DB, Willinger M, et al. Infant sleeping position and the risk of sudden infant death syndrome in California, 1997-2000. Am J Epidemiol. 2003;157(5):446–455

[24] Blair PS, Fleming PJ, Smith IJ, et al; CESDI SUDI Research Group. Babies sleeping with parents: case-control study of factors influencing the risk of the sudden infant death syndrome. BMJ. 1999;319(7223):1457–1461

[25] Fleming PJ, Blair PS, Bacon C, et al; Confidential Enquiry into Stillbirths and Deaths Regional Coordinators and Researchers. Environment of infants during sleep and risk of the sudden infant death syndrome: results of 1993-5 case-control study for confidential inquiry into stillbirths and deaths in infancy. BMJ. 1996;313(7051):191–195

[26] Carpenter RG, Irgens LM, Blair PS, et al. Sudden unexplained infant death in 20 regions in Europe: case control study. Lancet. 2004;363(9404):185–191

[27] Oyen N, Markestad T, Skaerven R, et al. Combined effects of sleeping position and prenatal risk factors in sudden infant death syndrome: the Nordic Epidemiological SIDS Study. Pediatrics. 1997;100(4):613–621

[28] Mitchell EA, Thach BT, Thompson JMD, Williams S. Changing infants' sleep position increases risk of sudden infant death syndrome: New Zealand Cot Death Study. Arch Pediatr Adolesc Med. 1999;153(11):1136–1141

[29] Kemp JS, Nelson VE, Thach BT. Physical properties of bedding that may increase risk of sudden infant death syndrome in prone-sleeping infants. Pediatr Res. 1994;36(1 pt 1):7–11

[30] Itzhak N, Greenblatt D. Aerodynamic factors affecting rebreathing in infants. J Appl Physiol 126: 952–964, 2019. doi:10.1152/japplphysiol.00784.2018.

[31] Scheers NJ, Dayton CM, Kemp JS. Sudden infant death with external airways covered: case-comparison study of 206 deaths in the United States. Arch Pediatr Adolesc Med. 1998;152(6):540–547

[32] Chiodini BA, Thach BT. Impaired ventilation in infants sleeping facedown: potential significance for sudden infant death syndrome. J Pediatr. 1993;123(5):686 692

[33] Sakai J, Kanetake J, Takahashi S, Kanawaku Y, Funayama M. Gas dispersal potential of bedding as a cause for sudden infant death. Forensic Sci Int. 2008;180(2-3):93–97

[34] Shapiro-Mendoza CK, Camperlengo L, Ludvigsen R, et al. Classification system for the Sudden Unexpected Infant Death Case Registry and its application. Pediatrics. 2014;134(1):e210–e219

[35] Consumer Product Safety Commission. Safety standards for bedside sleepers. Fed Reg. 2014;79(10):2581–2589

[36] Baddock SA, Tipene-Leach D, Williams SM, et al. Wahakura versus bassinet for safe infant sleep: a randomised trial. Paediatrics2017;139:e2016016doi:10.1542/peds.2016-0162.

[37] Abel S, Stockdale-Frost A, Rolls R, Tipene-Leach D. The wahakura: a qualitative study of the flax bassinet as a sleep location for New Zealand Māori infants. N Z Med J2015;128:12-9.pmid:26101114

[38] Tipene-Leach D, Baddock S, Williams S, et al. Methodology and recruitment for a randomised controlled trial to evaluate the safety of wahakura for infant bedsharing. BMC Pediatr2014;14:240. doi:10.1186/1471-2431-14-240 pmid:25262145

[39] Mitchell EA, Cowan S, Tipene-Leach D. The recent fall in postperinatal mortality in New Zealand and the Safe Sleep programme. Acta Paediatr2016;105:1312-20. doi:10.1111/apa.13494 pmid:27254483

[40] Tappin D, Ecob R, Brooke H. Bedsharing, roomsharing, and sudden infant death syndrome in Scotland: a case-control study. J Pediatr. 2005;147(1):32–37

[41] Blair PS, Sidebotham P, Pease A, Fleming PJ. Bed-sharing in the absence of hazardous circumstances: is there a risk of sudden infant death syndrome? An analysis from two case-control studies conducted in the UK. PLoS One. 2014;9(9):e107799

COU_008244

[42] McGarvey C, McDonnell M, Chong A, O'Regan M, Matthews T. Factors relating to the infant's last sleep
environment in sudden infant death syndrome in the Republic of Ireland. Arch Dis Child. 2003;88(12):1058–1064

[43] Rechtman LR, Colvin JD, Blair PS, Moon RY. Sofas and infant mortality. Pediatrics. 2014;134(5). Available at:
www. pediatrics. org/ cgi/ content/ full/134/ 5/ e1293

[44] Orenstein SR, Whitington PF, Orenstein DM. The infant seat as treatment for gastroesophageal refl ux. N Engl J Med. 1983;309(13):760–763

[45] Bass JL, Bull M. Oxygen desaturation in term infants in car safety seats. Pediatrics. 2002;110(2 pt 1):401–402

[46] Kornhauser Cerar L, Scirica CV, Stucin Gantar I, Osredkar D, Neubauer D, Kinane TB. A comparison of respiratory patterns in healthy term infants placed in car safety seats and beds. Pediatrics. 2009;124(3). Available at: www. pediatrics. org/ cgi/ content/ full/124/ 3/ e396

[47] Côté A, Bairam A, Deschenes M, Hatzakis G. Sudden infant deaths in sitting devices. Arch Dis Child. 2008;93(5):384–389

[48] Merchant JR, Worwa C, Porter S, Coleman JM, deRegnier RA. Respiratory instability of term and near-term healthy newborn infants in car safety seats. Pediatrics. 2001;108(3):647–652

[49] Willett LD, Leuschen MP, Nelson LS, Nelson RM Jr. Risk of hypoventilation in premature infants in car seats. J Pediatr. 1986;109(2):245–248

[50] Batra EK, Midgett JD, Moon RY. Hazards associated with sitting and carrying devices for children two years and younger. J Pediatr. 2015;167(1):183–187

[51] Oden R, Joyner BL, Ajao TI, Moon R. Factors influencing African-American mothers' decisions about sleep position: a qualitative study. J Natl Med Assoc 2010;102:870-80.

[52] Colson ER, McCabe LK, Fox K, et al. Barriers to Following the Back-to-Sleep Recommendations: Insights From Focus Groups With Inner-City Caregivers. Ambul Pediatr 2005;5:349-54.

[53] Mosley JM, Stokes SD, Ulmer A. Infant sleep position: discerning knowledge from practice. Am J Health Behav 2007;31:573-82.

[54] Moon RY, Omron R. Determinants of infant sleep position in an urban population. Clin Pediatr (Phila) 2002;41:569-73.

[55] Moon RY, Patel KM, Shaefer SJ. Sudden infant death syndrome in child care settings. Pediatrics 2000;106:295-300.

[56] Moon RY, Weese-Mayer DE, Silvestri JM. Nighttime child care: inadequate sudden infant death syndrome risk factor knowledge, practice, and policies. Pediatrics 2003;111:795-9.

[57] Ottolini MC, Davis BE, Patel K, Sachs HC, Gershon NB, Moon RY. Prone infant sleeping despite the "Back to Sleep" campaign. Arch Pediatr Adolesc Med 1999;153:512-7.

[58] Willinger M, Ko C-W, Hoffman HJ, Kessler RC, Corwin MJ. Factors associated with caregivers' choice of infant sleep position, 1994-1998: the National Infant Sleep Position Study. JAMA 2000;283:2135-42.

[59] Von Kohorn I, Corwin MJ, Rybin DV, Heeren TC, Lister G, Colson ER. Influence of prior advice and beliefs of mothers on infant sleep position. Arch Pediatr Adolesc Med 2010;164:363-9.

[60] Vandenplas Y, Rudolph CD, Di Lorenzo C, et al; North American Society for Pediatric Gastroenterology Hepatology and Nutrition; European Society for Pediatric Gastroenterology Hepatology and Nutrition. Pediatric gastroesophageal reflux clinical practice guidelines: joint recommendations of the North American Society for Pediatric Gastroenterology, Hepatology, and Nutrition (NASPGHAN) and the European Society for Pediatric Gastroenterology, Hepatology, and Nutrition (ESPGHAN). J Pediatr Gastroenterol Nutr. 2009;49(4):498–547.

[61] Meyers WF, Herbst JJ. Effectiveness of positioning therapy for gastroesophageal reflux. Pediatrics 1982;69:768-72.

[62] Tobin JM, McCloud P, Cameron DJ. Posture and gastro-oesophageal reflux: a case for left lateral positioning. Arch Dis Child 1997;76:254-8.

[63] Orenstein SR, Whitington PF, Orenstein DM. The infant seat as treatment for gastroesophageal reflux. N Engl J Med 1983;309: 760–3

[64] Martin RJ, Di Fiore JM, Hibbs AM. Gastroesophageal reflux in preterm infants: is positioning the answer? J Pediatr 2007;151:560-1.

[65] Rosen R, Vandenplas Y, Singendonk M, et al. Pediatric Gastroesophageal Reflux Clinical Practice Guidelines: Joint Recommendations of the North American Society for Pediatric Gastroenterology, Hepatology, and Nutrition and the European Society for Pediatric Gastroenterology, Hepatology, and Nutrition. J Pediatr Gastroenterol Nutr 2018;66:516-54.

[66] Shuren J. Letter to Manufacturers Concerning Medical Claims About Infant Sleep Positioners: Devices Can Create Risk of Suffocation. In: Administration USFaD, ed. Washington, DC: US Food and Drug Administration; 2010.

[67] Shapiro-Mendoza CK, Kimball M, Tomashek KM, Anderson RN, Blanding S. US infant mortality trends attributable to accidental suffocation and strangulation in bed from 1984 through 2004: are rates increasing? Pediatrics 2009;123:533–9.

[68] Gillice M, Topping J, Midgett. Suffocation Deaths Associated with Use of Infant Sleep Positioners — United States, 1997–2011. MMWR. 61(46);933-937.

[69] Peachman RR. Fisher-Price Rock 'n Play sleeper should be recalled, Consumer Reports Says. Consumer Rep 2019.

[70] U.S. Consumer Product Safety Commission, Safety Standard for Infant Sleep Products. Fed Register 2019;84:60649-963.

[71] Arya R, Williams G, Kilonback A, et al. Arch Dis Child Fetal Neonatal Ed 2017;102:F136–F141.

[72] Mannen EM, Carroll J, Bumpass DB, et al. Biomechanical analysis of inclined sleep products. Little Rock, AR: Univeristy of Arkansas; 2019 September 18.

[73] Individualized developmental care for preterm infants. Encyclopedia on Early Childhood Development. 2017. (Accessed July 27, 2020, at http://www.child-encyclopedia.com/sites/default/files/textes-experts/en/809/individualized-developmental-care-for-preterm-infants.pdf.)

[74] Conde-Agudelo A, Belizan JM, Diaz-Rossello J. Kangaroo mother care to reduce morbidity and mortality in low birthweight infants. Cochrane Database Syst Rev

[75] American Academy of Pediatrics, Committee on Fetus and Newborn, Hospital discharge of the high-risk neonate. Pediatrics 2008;122:1119-26.

[76] Goodstein MH, Task Force on Sudden Infant Death Syndrome, Transition to a Safe Home Sleep Environment. Pediatrics (in press).

[77] Doering JJ, Salm Ward TC, Strook S, Campbell JK. Comparison of Infant Sleep Safety Guidelines in Nine Industrialized Countries.  Journal of Community Health 2018. https://doi.org/10.1007/s10900-018-0556-3

[78]  The Changing Concept of Sudden Infant Death Syndrome: Diagnostic Consider in Reducing Risk Shifts, Controversies Regarding the Sleeping Environment, and New Variables to Consider in Reducing Risk. Pediatrics 2005;116;1245. DOI: 10.1542/peds.2005-1499

COU_008246

CURRICULUM VITAE

MICHAEL H. GOODSTEIN, M.D.

Date of Birth:         September 28, 1961

Citizenship:          USA

Marital Status:       Married (Barbara, 1993)

Children:             Jonathan, 1999

|  | Professional | Home |
|---|---|---|
| Current Address: | Division of Newborn Medicine | 2231 Tall Oaks Lane |
|  | York Hospital | York, PA 17406 |
|  | 1001 S. George Street |  |
|  | York, PA 17405-7198 |  |

Degree:              B.A., Biology, University of Rochester
                     Rochester, NY, May 1983

                     M.D., Albert Einstein College of Medicine
                     Bronx, NY, May 1987

Post Graduate Training:

| July 1987 - June 1988 | Pediatric Intern, St. Christopher's Hospital for Children, Philadelphia, PA |
|---|---|
| July 1988 - June 1990 | Pediatric Resident, St. Christopher's Hospital for Children, Philadelphia, PA |
| July 1990 - June 1993 | Fellow in Neonatal-Perinatal Medicine, Temple University School of Medicine, Temple University Hospital and St. Christopher's Hospital for Children, Philadelphia, PA |

Professional Appointments:

| July 1993 - Present | Staff Neonatologist/Wellspan Medical Group NICU, York Hospital York, PA |
|---|---|
| July 2018- Present | Division Chief of Newborn Medicine, WellSpan Neonatology |
| July 2018- Present | Site Director, WellSpan Neonatology |

Academic Appointments:

| July 1991 - June 1993 | Instructor, Department of Pediatrics, Temple University School of Medicine, Philadelphia, PA |
|---|---|
| January 1996- February 2014 | Clinical Assistant Professor of Pediatrics, College of Medicine, The Pennsylvania State University |
| February 2014- | Clinical Associate Professor of Pediatrics, College of Medicine, The |

Present     Pennsylvania State University

Licensure:
1988     State of Pennsylvania MD 042258-E

Certification:
1988     National Board of Medical Examiners
1990     American Board of Pediatrics (Pediatrics)
1993     American Board of Pediatrics (Neonatal-Perinatal Medicine)
1996-present   Neonatal Resuscitation Program Instructor

Recertification:
1999     American Board of Pediatrics (Pediatrics)
1999     American Board of Pediatrics (Perinatal-Neonatal Medicine)
2007     American Board of Pediatrics (Perinatal-Neonatal Medicine)
2007     American Board of Pediatrics (Pediatrics)
2017     American Board of Pediatrics (Perinatal-Neonatal Medicine)

ABP Number:   217183

Professional Society Membership:
1989-present   American Medical Association
1989-present   American Academy of Pediatrics
1989-2000    Pennsylvania Medical Society
1989-1993    Philadelphia County Medical Society
1993-2000    York County Medical Society
2014-present   International Society for the Study and Prevention of Perinatal and Infant Death
2019-present   American Association of SIDS Prevention Physicians

Staff Appointments:
1993-present   Associate Appointment York Hospital
1993-present   Associate Appointment Memorial Hospital
2004-2018    Consulting Staff Hanover Hospital
2016-present   Associate Appointment Chambersburg Hospital
2018-present   Associate Appointment Good Samaritan Hospital
2018-present   Affiliate Appointment Gettysburg Hospital

Awards and Honors:
1979-1983    Wolfe Vishniac Scholarship
1982     Phi Beta Kappa
1983     Graduated Summa Cum Laude, U. of Rochester
1983-1987    Scholarship, Albert Einstein College of Medicine of Yeshiva University
2009     York Hospital Excellence in Caring and Practice Award: Collaborative Research, Evidence-Based Practice
2009     York Hospital Excellence in Caring and Practice Award:  Excellence in Physician-Nurse Collaboration Awards, Collegial, Respectful Partner
2009     AAP Special Achievement Award
2010     National Cribs for Kids Award for Continued Support
2013     Cribs for Kids National Leadership Award
2014     Hospital Association of Pennsylvania Achievement Award, Community Benefit Category: The Hospital as a Village:  Saving Babies' Lives

Research Activities:

Blood transfusions in the neonate
SIDS risk reduction, prevention of accidental infant sleep deaths

Book Chapters:

Neonatal Red Cell Transfusion in Herman JH, Manno CS. Pediatric Transfusion Therapy. Bethesda, MD: AABB Press, 2002.

Environmental Risk Factors for SIDS in Cohen MC, Scheimberg IB, Beckwith JB, Hauck FR. Investigation of Sudden Infant Death Syndrome. Cambridge University Press, 2019. https://doi.org/10.1017/9781108186001.023

Articles Published:

1) Goodstein MH, Locke RG, Wlodarczyk D, Goldsmith LS, Rubenstein SD and Herman JH. Comparison of two preservative solutions for erythrocyte transfusions in newborn infants. J Pediatr 1993;123:783-788.

2) Locke R, Baumgart S, Locke K, Goodstein M, Thies C, and Greenspan J. Effect of maternal depression on premature infant health during initial hospitalization. JAOA 1997;97:145-149.

3) Kellogg JA, Ferrentino FL, Goodstein MH, Liss J, Shapiro SL, and Bankert DA. Frequency of low level bacteremia in infants from birth to two months of age. Pediatr Infect Dis J 1997;16:381-385.

4) Goodstein MH, Herman JH, Smith JF, and Rubenstein SD. Metabolic consequences in very low birth weight infants transfused with older AS-1 preserved erythrocytes. Pediatric Pathology and Molecular Medicine 1999; 18:173-185.

5) Goodstein MH. Looking at Books. Pediatric Transfusion: A Physician's Handbook. (Invited book review) AABB News 2004; July/August: 41-43.

6) Goodstein MH, Flynn JT. Little patients, big numbers: Evaluating and managing infant hypertension. (Invited article) Contemporary Pediatrics 2005; 22:48-71.

7) Ibarra B and Goodstein MH. Cribs for Kids: York Hospital's Journey in Promoting Safe Sleep Environments for Their Community. Advances for Nurses (electronic edition). http://nursing.advanceweb.com/Editorial/Content/PrintFriendly.aspx?CC=204826

8) Alur P, Cirelli J, Goodstein M, Bell T, Liss J. Audiovisual Presentations on a Handheld PC Are Preferred As an Educational Tool by NICU Parents. Appl Clin Inf 2010; 1: 142-148 http://dx.doi.org/10.4338/ACI-2010-01-RA-0005

9) Ibarra B and Goodstein M. Family Teaching Toolbox: A parent's guide to a safe sleep environment. (Invited article) Advances in Neonatal Care 2011; 11(1):27–28.

10) TASK FORCE ON SUDDEN INFANT DEATH SYNDROME. SIDS and Other Sleep-Related Infant Deaths: Expansion of Recommendations for a Safe Infant Sleeping Environment http://pediatrics.aappublications.org/cgi/doi/10.1542/peds.2011-2284

11) TASK FORCE ON SUDDEN INFANT DEATH SYNDROME. Technical Report. SIDS and Other Sleep-Related Infant Deaths: Expansion of Recommendations for a Safe Infant Sleeping

Environment Task Force on Sudden Infant Death Syndrome Pediatrics 2011; 128(5): e1341-e1367 (doi: 10.1542/peds.2011-2285)

12) Darnell RA, Goodstein MH, Hauck FR, and Moon RY.  American Academy of Pediatrics' Task Force on SIDS Fully Supports Breastfeeding. (letter to editor) Breastfeeding Medicine.2014;9(9):486-487. (DOI: 10.1089/bfm.2014.0110)

13) Goodstein MH and Moon RY. Rev. of "Influence of Bedsharing Activity on Breastfeeding Duration Among US Mothers" by Huang Y, Hauck FR, Signore C, et al.  Yearbook of Pediatrics 2015, Elsevier Mosby 2015. 387-390.

14) Goodstein MH, Bell T, and Krugman SD.  Improving Infant Sleep Safety Through a Comprehensive Hospital-Based Program. Clinical Pediatrics. 2015; 54(3) 212–221.  (DOI: 10.1177/0009922814566928)

15)  Braga MS, Kabbur P, Alur P, Goodstein MH, Roberts KD, Satrom K, Shivananda S, Goswami I, Pappagallo M, Briere CE and Suresh G. Current practice of neonatal resuscitation documentation in North America: a multi-center retrospective chart review.  BMC Pediatrics 2015.15:184. DOI: 10.1186/s12887-015-0503

16) Goodstein MN, Hauck FR, Darnall RA, Feldman-Winter L, Moon RY. Swaddling is not contraindicated in the newborn period (letter to editor) J Perinatology.2016;36:160. doi:10.1038/jp.2015.182

17) Feldman-Winter L, Goldsmith JP, Moon, RY, Darnall RA, Goodstein MG, Hauck, FR. Safe Sleep and Skin-to-Skin Care in the Neonatal Period for Healthy Term Newborns. Pediatrics. 2016;138(3):e20161889.

18) SIDS and Other Sleep-Related Infant Deaths: Updated 2016 Recommendations for a Safe Infant Sleeping Environment. TASK FORCE ON SUDDEN INFANT DEATH SYNDROME. Pediatrics. 2016;138(5):e20162938. DOI: 10.1542/peds.2016-2938.

19) Moon RY and AAP TASK FORCE ON SUDDEN INFANT DEATH SYNDROME. SIDS and Other Sleep-Related Infant Deaths: Evidence Base for 2016 Updated Recommendations for a Safe Infant Sleeping Environment. Pediatrics. 2016;138(5): e20162940.

20) Burgess A, Bell T, Cirelli J, Clymer BJ, Goodstein MN. Nursing Students' Knowledge and Attitudes Toward Infant Sleep Safety. Teaching and Learning in Nursing. 2017:12(4): DOI: http://dx.doi.org/10.1016/j.teln.2017.05.007

21) Goodstein MH and Ostfeld BM. Improvement in Infant Sleep Position: We Can Do Better!. *Pediatrics*. 2017;140(3):e20172068. DOI: 10.1542/peds.2017-2068

22) Goodstein MH, Lagon E, Bell T, Joyner BL, Moon RY. Stock Photographs Do Not Comply With Infant Safe Sleep Guidelines. Clinical Peds. 2017: https://doi.org/10.1177/00099228177286

23) Cirelli J, Clymer B, Burgess A, Aguilar J, Bell T, Goodstein MH.  Evaluation of Nursing School Educators' Knowledge and Attitudes Regarding Infant Sleep Safety. Nursing Education Perspectives. 2018;39(4):e7-13. doi: 10.1097/01.NEP.0000000000000334.

24) Feldman-Winter L, Goodstein MH, Hauck FR, Darnell RA, Moon RY. Proposed guidelines for skin-to-skin care and rooming-in should be more inclusive. J Perinatology. https://doi.org/10.1038/s41372-018-0175-y.

25) Garofalo NA, Pellerite M, Goodstein M, Paul DA, Hageman JR. Sudden Unexpected Postnatal Collapse (SUPC): One Newborn Death is One Too Many: Current Concepts. Neonatology Today. 2019:14(2):55-8.

Abstracts Presented/Published:

1) Goodstein MH, Goldsmith LS, Herman JH, Rubenstein SD:  Safety and efficacy of neonatal transfusions of packed RBCs preserved with AS-1.  Ped Res 1992; 31 (4): 266A.

2) Goodstein MH, Greenspan JS, Friss HE, Locke RG, Rubenstein SD:  Extrauterine pulmonary development in the healthy preterm infant:  Hidden morbidity at discharge.  Ped Res 1992; 31 (4).  Poster presented at Society for Pediatric Research, Baltimore, Maryland (5/92)

3) Goodstein MH, Wlodarczyk DA, Goldsmith LS, Rubenstein SD, Herman JH:  AS-1 is beneficial in neonatal transfusions.  Transfusion 1992; 32:115 Poster presented at American Academy of Blood Banking, San Francisco, CA (11/92).

4) Goodstein MH, Smith J, Herman JH, Rubenstein, SD:  Use of AS-1 preserved PRBCs greater than 5 days of age.  Ped Res 1995; 37(4):206A  Poster presented at Society for Pediatric Research (5/95).

5) Kellogg JA, Ferrentino FJ, Goodstein MH, Liss J, Shapiro SL; and Bankert DA:  Occurrence of Low-Level Bacteremia in Neonates and Infants up to Two Months of Age.  Abstract No. C302. P. 54.  Poster presented at Annual Meeting of American Society of Microbiology, 1996.

6) Goodstein MH, Fleming-Hill M, and Liss J: The Use of Percutaneous Intravenous Central Catheters (PICCs) for transfusion in very low birth weight (VLBW) infants.  Pediatrics 1998; 102 (3): 777.  Poster presented at the AAP 1998 Annual Meeting, San Francisco, CA (10/17/98).

7) Goodstein MH: Reducing donor exposures in a community hospital NICU.  Pediatrics 1998; 102 (3): 774-75.  Poster presented at the AAP 1998 Annual Meeting, San Francisco, CA (10/17/98).

8) Donmoyer D and Goodstein MH: The use of gravity sedimentation to increase hematocrits in units of AS-1 preserved packed red blood cells (prbcs).  Poster presented at 14th Annual Resident's Research Day, York, PA (6/3/99).

9) Shermeyer C, Bell T, Goodstein MH:  Evaluation of the Knowledge, Attitudes and Current Practice of Healthcare Professionals on Infant Safe Sleep Practices at York Hospital.  Poster presented at Sigma Theta Tau meeting, York, PA (4/21/09).

10) Goodstein MH, Shermeyer C, Bell T:  Evaluation of healthcare provider attitudes on infant sleep safety.  E-PAS2009:260.

11) Goodstein MH, Bell T:  Evaluation of a novel hospital-based education program on infant sleep safety.  E-PAS2009:5515.284.  Poster presented at Society for Pediatric Research, Baltimore, MD (5/5/09).

12) Alur P, Cirelli J, Goodstein M, Bell T, and Liss J:  Role of handheld PCs in disease comprehension in parents in the NICU.  E-PAS2009:4324.73  Poster presented at Society for Pediatric Research, Baltimore, MD (5/4/09).

13) Deng P, Durica A, Goodstein M, Mallory, R:  A case of congenital tuberous sclerosis.  Poster presented at 24th Annual Resident's Research Day, York, PA (6/4/09).

14) Goodstein M, Ibarra B, Taylor B:  Implementation of an Infant Safe Sleep Program.  Poster presented at National Association of Neonatal Nurses annual meeting, Austin, TX (09/24-26/09)

15) Shermeyer C, Bell T, Goodstein MH:  Evaluation of the Knowledge, Attitudes and Current Practice of Healthcare Providers (HPCs) on Infant Safe Sleep Practices.  Poster presented at

AAP 2009 National Conference and Exhibition (Section on Injury, Violence & Poison Prevention), Washington, DC.  (10/19/09)

16) Goodstein MH, Bell T:  Evaluation of a novel SIDS risk-reduction program at a community hospital.  Oral presentation at AAP 2009 National Conference and Exhibition (Section on Injury, Violence & Poison Prevention), Washington, DC.  (10/19/09)

17) Goodstein MH:  A Comprehensive Community-wide Approach to Reducing the Risk of Sudden Unexpected Infant Death (SUID).  Oral presentation at the National Healthy Start Association 11th Annual Spring Meeting, Washington, DC.  (03/16/10)

18) Shermeyer C and Goodstein MH:  2836.67 Achieving a Sustained Cultural Shift in Healthcare Provider (HCP) Attitudes on Infant Sleep Safety (ISS).  Poster presented at Pediatric Academic Societies Meeting, Vancouver, BC.  (05/02/10).

19) Goodstein MH:  2836.65 Do Pennsylvania Hospitals Do Enough To Promote Infant Sleep Safety (ISS) to Parents?  Poster presented at Pediatric Academic Societies Meeting, Vancouver, BC.  (05/02/10).

20) Shermeyer C, Goodstein MH, and Bell T:  What do we know about infant safe sleep. Improving health care provider education on infant sleep safety in a community hospital setting. Poster presented at National Association of Neonatal Nurses 26th Annual Educational Conference - Embracing the Power of Change, Las Vegas, NV.  (10/19-22, 2010).

21) Goodstein MH, Krugman SK, and Bell T:  3815.193 Use of a Comprehensive Hospital-Based Program to Improve Parental Compliance with SIDS Risk-Reduction Recommendations. Poster presented at Pediatric Academic Societies Meeting, Boston, MA (4/30/2012).

22) Goodstein MH, Krugman SK, and Bell T: Use of a Hospital-Based Infant Sleep Safety (ISS) Program Promotes SIDS Risk Reduction in the Home. (Abstract 16667)  Oral presentation at AAP 2012 National Conference and Exhibition (Council on Injury, Violence & Poison Prevention), New Orleans, LA.  (10/22/09).

23) Cirelli J, Clymer B, Aguilar J, Krout J, Bell T, and Goodstein MH: The Impact of Nursing Program Education on Student Knowledge of Infant Sleep Safety. Poster presented at Advanced Practice Neonatal Nurses Conference, San Francisco, CA (4/3-6/2013).

24) Clymer B, Cirelli J, Aguilar J, Krout J, Bell T, and Goodstein MH: Evaluating the Impact of Nursing Program Education Regarding Student Knowledge on Infant Sleep Safety.  Oral poster presentation at 16th Annual Neonatal Advanced Practitioner Nursing Forum, Washington D.C., (5/31/2013).

25) Goodstein MH, Peddicord E, Tyrala E, and Bell T:  Impact of Legislative Efforts to Improve Hospital Based Infant Sleep Safety (ISS) in Pennsylvania (PA).  Poster presented at the International Conference on Stillbirth, SIDS, and Infant Survival, Amsterdam, Netherlands (9/19/14).

26) Goodstein MH:  A qualitative analysis of a hospital-based program on achieving institutional culture change regarding Infant Sleep Safety (ISS).  Oral presentation at the International Conference on Stillbirth, SIDS, and Infant Survival in Amsterdam, Netherlands. (9/20/14).

27) Joyner BL, Goodstein MH, Zeichner EH, and Moon RY:  Infant Sleep Environments Depicted in Stock Photographs and Magazines Targeted to Women of Childbearing Age.  Oral

presentation at the International Conference on Stillbirth, SIDS, and Infant Survival in Amsterdam, Netherlands. (9/20/14).

28) Cirelli J, Clymer B, Aguilar J, Krout J, Bell T, and Goodstein MH: An Evaluation of Nursing School Education on Infant Sleep Safety (ISS).  Oral presentation at the 4th National Cribs for Kids Conference.  Pittsburgh, PA (4/16/15).

29) Goodstein MH, Moon RY, and Joyner B: Infant Sleep Environments in the Media: An Evaluation of Images in Stock Photographs and Magazines Targeting Women of Childbearing Age. Oral presentation at the Pediatric Academic Society Meeting. San Diego, CA (4/25/15).

30) Schmid RW, Goodstein MH:  Can An Engineered Swaddle Be Protective Against SUID? Poster presented at the 5th National Cribs for Kids Infant Safe Sleep Conference.  Pittsburgh, PA (4/25/17).

31) Goodstein MH: An Evaluation of the Cribs for Kids® Model:  Ten Year Review of Outcomes for Pack 'N Play Use and Safe Sleep. Oral presentation at the 2018 International Conference on Stillbirth, SIDS and Baby Survival.  Glasgow, Scotland (6/9/18).

32) Shatz A, Goodstein MH, Ben-Hur E, Batra EK, Bell T.: Nurses' knowledge and delivery of infant safe sleep practices and SIDS risk-reduction messages: A binational study. Oral presentation at the 2018 International Conference on Stillbirth, SIDS and Baby Survival. Glasgow, Scotland (6/8/18).

33) Tyrala E, Batra E, Bell T, Kelly B, Bannon J, Goodstein MH:  Impact of a State-wide Hospital-Based Breastfeeding Initiative on Infant Sleep Safety (ISS).  Poster presented at 2019 Pediatric Academic Society Meeting.  Baltimore, MD (4/29/19).

34) Feldman-Winter L, Goodstein MH, Ustainov J, et. al.: Bundling Breastfeeding and Safe Sleep Care in the Hospital to Improve Outcomes.  Poster presented at 2019 Pediatric Academic Society Meeting.  Baltimore, MD (4/29/19).

35) Goodstein MH, Bell T, Hauck, F:  Swaddling in the US: A National Survey. Poster presented at 2019 Pediatric Academic Society Meeting.  Baltimore, MD (4/30/19).

Hospital Activities/Committees:

| | |
|---|---|
| 1993-1999 | Chairman, Neonatal Care Committee |
| 1993-current | Neonatal Care Committee |
| 1994-1995 | Critical Care Committee |
| 1996-1998 | Pediatric Clinical Guidelines Committee |
| 1998-current | Newborn Care Committee |
| 2019-current | Chairman, Neonatal Clinical Effectiveness Team, WellSpan Health |

Community Activities/Committees:

| | |
|---|---|
| 2004-current | Director, York County Cribs for Kids Program |

| | |
|---|---|
| 2008 | Safe Sleep Environment Policy and Best Practices Development Committee for the Office of Children, Youth, and Families for the Pennsylvania Department of Public Welfare |
| 2008-2012 | Cribs for Kids Advisory Board. SIDS of PA, Inc./Cribs for Kids Pittsburgh, PA |
| 2010-current | AAP Task Force on SIDS |
| 2011-current | Cribs for Kids Medical Director- Research |
| 2012-2014 | Healthy York County Coalition Work Group on Maternal Child Health |
| 2012-current | Cribs for Kids Board of Directors |
| 2013-current | PA AAP Infant Safe Sleep Committee |
| 2014-current | Expert Leadership Group for the National Action Partnership to Promote Safe Sleep |
| 2015-current | Infant Mortality Collaborative Improvement and Innovation Network (CoIIN):  Safe sleep content advisor |
| 2015-2017 | PA Safe Sleep Collaborative Improvement and Innovation Network (CoIIN) |
| 2015-2018 | PA Preemie Network Advisory Committee |
| 2015 | Conference Chairman: Fourth National Cribs for Kids® Infant Safe Sleep Conference: Completing the Circle – Infant Safe Sleep and Injury Prevention from Data to Action |
| 2016-current | AAP Safe Sleep Initiative Steering Committee |
| 2016 | Advisory Committee for the Florida Safe Sleep Evaluation |
| 2017 | Conference Chairman: Fifth National Cribs for Kids® Infant Safe Sleep Conference: Beyond the Safe Sleep Message– Cultivating Community Collaborations |
| 2017-2018 | Steering Committee for Pennsylvania Perinatal Collaborative |
| 2017-current | National Action Partnership to Promote Safe Sleep Improvement and Innovation Network (NAPPSS-IIN): Faculty Co-Chair. |
| 2018-current | York County Child Death Review Team |
| 2018-current | Aaron Matthew Research Foundation of Cribs for Kids Advisory Board |
| 2019 | Conference Chairman: Sixth National Cribs for Kids® Infant Safe Sleep Conference: Embracing Technology |
| 2019-current | Pennsylvania Perinatal Collaborative |

COU_008254

Lectures:

| | |
|---|---|
| April 1992 | Grand Rounds, Rancocas Valley Hospital.  Neonatal sepsis. |
| January 1995 | Combined Obstetrics/Pediatrics Grand Rounds, York Hospital.  Drugs & Breastfeeding. |
| February 1995 | Perinatal/Neonatal Nursing Graduate Program Lecture, University of Pennsylvania.  Hematology. |
| July 1995 | Pediatric Grand Rounds, York Hospital.  Neonatal sepsis. |
| July 1995 | Pediatric Grand Rounds, York Hospital.  Management of Febrile Infants. |
| February 1996 | Perinatal/Neonatal Nursing Graduate Program Lecture, University of Pennsylvania.  Hematology. |
| September 1996 | Family Practice Grand Rounds, York Hospital.  Hyperbilirubinemia. |
| October 1997 | Radiology Technician Symposium, York Hospital.  CXRs and the Newborn Infant. |
| November 1997 | Susquehanna Valley Neonatal Nurse Association Symposium.  CXRs and the Newborn Infant. |
| November 1997 | Pediatric Grand Rounds, York Hospital.  NICU Bowl. |
| March 1998 | Pediatric Grand Rounds, Christiana Hospital.  Issues in Neonatal Transfusion Medicine. |
| September 1998 | Pediatric Grand Rounds, York Hospital.  Best Neonatal Abstracts of the 1998 Academic Pediatric Societies' Meeting. |
| December 1999 | Family Practice Grand Rounds, York Hospital.  Drugs and Breastfeeding. |
| March 2000 | Combined Ob/Gyn/Pediatric Grand Rounds, York Hospital. Perinatal bowl. |
| November 2000 | Susquehanna Valley Neonatal Nurse Association Symposium. Drugs and Breastfeeding. |
| October 2001 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding. |
| March 2002 | Susquehanna Valley Neonatal Nurse Association Meeting:  Issues in Neonatal Transfusion Medicine. |
| May 2002 | Pediatric Grand Rounds, York Hospital.  Anemia in the NICU. |
| November 2002 | York College School of Nursing, Drugs in Breastfeeding. |
| March 2003 | Combined Ob/Gyn/Pediatric Grand Rounds, York Hospital. NICU Bowl. |

| | |
|---|---|
| December 2003 | York College School of Nursing, CXRs and the Newborn Infant |
| December 2003 | York College School of Nursing, CXRs and the Newborn Infant |
| February 2004 | Pediatrics Case Conference, Neonatal Hypoglycemia |
| March 2004 | York College School of Nursing, CXRs and the Newborn Infant |
| March 2004 | York College School of Nursing, CXRs and the Newborn Infant |
| May 2004 | NICU Core Curriculum Course, Selected Topics in Neonatal Transfusion Medicine |
| September 2004 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding |
| September 2004 | Combined Ob/Gyn/Pediatric Grand Rounds, York Hospital.  NICU Bowl |
| September 2004 | Gettysburg Hospital Lecture Series:  Anemia in the Delivery Room |
| November 2004 | Pediatric Grand Rounds, York Hospital.  Special Families, Special Needs |
| November 2005 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding |
| November 2005 | Gettysburg Hospital Lecture Series:  Drugs in Breastfeeding |
| October 2006 | Neonatal Core Curriculum Course:  Selected Topics in Neonatal Transfusion Medicine |
| October 2006 | American Association of Blood Banks National Meeting:  Special Topics in Pediatric Transfusion:  Massive Transfusion in the Newborn |
| October 2006 | Combined Ob/Gyn/Pediatric Grand Rounds, York Hospital.  NICU Bowl |
| November 2006 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding |
| July 2007 | Combined Ob/Gyn/Pediatric Grand Rounds, York Hospital.  NICU Bowl |
| November 2007 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding |
| April 2008 | First Annual Cribs for Kids National Conference, Concurrent Workshop:  How to Get Infant Safe Sleep Legislation Passed in Your State (round table participant) |
| May 2008 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding |
| November 2008 | Maternal-Child Network Lecture Series:  Infant Safe Sleep Campaign |
| January 2009 | Family Practice Grand Rounds, York Hospital.  WellSpan Health Infant Safe Sleep Initiative |

COU_008256

| | |
|---|---|
| February 2009 | Combined Ob/Gyn/Pediatric Grand Rounds, York Hospital.  Interesting Perinatal Cases |
| February 2009 | Family Practice Grand Rounds, Memorial Hospital.  Infant Safe Sleep Initiative |
| March 2009 | WellSpan Health WellWoman Spring Fling:  Lunch with Our Experts:  Infant Sleep Safety/SIDS |
| March 2009 | Susquehanna Valley Association Neonatal Nurses Meeting.  SIDS Risk Reduction:  A Community Priority |
| May 2009 | Emergency Department Education Conference, York Hospital.  SIDS Risk Reduction:  A Community Priority |
| May 2009 | PA AAP Spring Leadership Meeting.  York Hospital Safe Sleep Initiative:  A Model Program for Pennsylvania |
| May 2009 | Grand Rounds, St. Joseph Medical Center, Reading.  Infant Safe Sleep Initiative |
| September 2009 | Pediatric Grand Rounds, Hershey Medical Center, Penn State University.  SIDS Risk Reduction:  A Community Priority |
| September 2009 | York County Parish Nurses Meeting:  SIDS Risk Reduction:  A Community Priority |
| November 2009 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding |
| November 2009 | Breastfeeding Advanced Practitioner Course, York Hospital.  Drugs in Breastfeeding |
| November 2009 | Lecture Series, Pinnacle Health System:  SIDS Risk Reduction:  A Community Priority |
| December 2009 | SCAN Advisory Board meeting.  York Hospital Safe Sleep Initiative:  A Model Program for Pennsylvania |
| December 2009 | Lancaster Child Death Review meeting.  York Hospital Safe Sleep Initiative:  A Model Program for Pennsylvania |
| January 2010 | Core Implementation Team for Baltimore's Strategy to Improve Birth Outcomes meeting:  Developing and Implementing a Community-Wide, Hospital-Based Infant Sleep Safety Program |
| January 2010 | Pediatric Grand Rounds, Harrisburg Hospital.  SIDS Risk Reduction:  A Community Priority |
| March 2010 | Lecture Series, Hanover Hospital:  SIDS Risk Reduction:  A Community Priority |

| | |
|---|---|
| April 2010 | New Horizons in Birth:  Issues in Maternity and Newborn Care.  SIDS Risk Reduction:  A Community Priority |
| April 2010 | Second National Cribs for Kids Conference:  Safe Sleep in 3-D.  A Hospital Safe Sleep Initiative. |
| April 2010 | Second National Cribs for Kids Conference:  Safe Sleep in 3-D.  The State of Safe Sleep in Pennsylvania |
| May 2010 | Pediatric Academic Societies Meeting.  Sudden Unexpected Death in Infants and the Infant Sleep Environment:  Physiology, Epidemiology, and Prevention.  Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program:  The York Hospital Experience |
| May 2010 | Pediatric Grand Rounds, Monmouth Medical Center.  SIDS Risk Reduction:  A Community Priority |
| June 2010 | ANGELS: Antenatal & Neonatal Guidelines, Education and Learning System of the University of Arkansas for Medical Sciences. York Hospital Safe Sleep Initiative:  A Model Program for Pennsylvania |
| June 2010 | Pediatric Grand Rounds, Good Samaritan Hospital.  SIDS Risk Reduction:  A Community Priority |
| July 2010 | Pediatric Grand Rounds, Williamsport Hospital.  SIDS Risk Reduction:  A Community Priority |
| August 2010 | Nursery Education Lecture, Charles Cole Memorial Hospital.  SIDS Risk Reduction:  A Community Priority |
| August 2010 | Pediatric Grand Rounds, Geisinger Health System.  SIDS Risk Reduction:  A Community Priority |
| January 2011 | Pediatric Grand Rounds, A.I. duPont Hospital for Children.  SIDS Risk Reduction:  A Community Priority |
| March 2011 | Pediatric Grand Rounds, Doylestown Hospital.  SIDS Risk Reduction:  A Community Priority |
| April 2011 | Nursery Education Lecture, The Women's Center at Northwest Medical Center, SIDS Risk Reduction:  A Community Priority |
| June 2011 | Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, SIDS:  Closing in on a Cure |
| June 2011 | Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program |
| July 2011 | Combined Ob/Gyn/Pediatric Grand Rounds, York Hospital.  NICU Bowl. |
| September 2011 | MCHB Webinar: Rock a Bye Baby, Now Safely Lay Me Down to Sleep: Infant Suffocation Deaths in the Sleep Environment:  Creating a Hospital |

COU_008258

and Community Based Infant Safe Sleep Education Awareness Program: The York Hospital Experience

October 2011        Pediatric Grand Rounds, Chambersburg Hospital.  SIDS Risk Reduction: A Community Priority

October 2011        Penn State College of Medicine 12th Annual Touching the Future of Children Conference:  Can we prevent infant sleep-related deaths?  What you need to know now.

November 2011      Pediatric Grand Rounds, Greater Baltimore Medical Center. Can we prevent infant sleep-related deaths?  What you need to know now.

April 2012          Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, Can we prevent infant sleep-related deaths?  What you need to know now.

April 2012          Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program

April 2012          Delaware Healthy Mother and Infant Consortium 7th Annual Summit: Can we prevent infant sleep-related deaths?  What you need to know now.

May 2012           PA AAP Let's Talk Webinar Series:  Can we prevent infant sleep-related deaths?  What you need to know now.

May 2012           Pediatric Grand Rounds, Mercy Medical Center, Baltimore. Can we prevent infant sleep-related deaths?  What you need to know now.

May 2012           Combined Obstetrics/Pediatrics Grand Rounds at York Hospital:  The 16th Annual Charles M. Reilly, M.D. Endowed Lectureship.  The state of infant sleep safety:  past, present, and future.

June 2012          Family Practice Grand Rounds, York Hospital.  The state of infant sleep safety:  past, present, and future.

September 2012     Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, Can we prevent infant sleep-related deaths?  What you need to know now.

September 2012     Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program

September 2012     Pediatric Grand Rounds, St. Christopher's Hospital for Children, Philadelphia.  The state of infant sleep safety:  past, present, and future.

September 2012     In-Service Lecture, Operating Room Staff, York Hospital.  Can we prevent infant sleep-related deaths?  What you need to know now.

September 2012     Delaware AAP Dinner Symposium on Infant Mortality & Safe Sleep.  The state of infant sleep safety:  past, present, and future.

| | |
|---|---|
| October 2012 | Pediatric Grand Rounds, Reading Hospital.  The state of infant sleep safety:  past, present, and future. |
| November 2012 | York Hospital NICU Nursing CEU Course.  The state of infant sleep safety:  past, present, and future. |
| December 2012 | Grand Rounds, University of Tennessee Medical Center:   The state of infant sleep safety:  past, present, and future. |
| December 2012 | Safe Sleep for Tennessee Babies:  Know Your ABC's.  History of SIDS and Accidental Infant Deaths in the Sleep Environment/Updated American Academy of Pediatrics Recommendations. |
| December 2012 | Safe Sleep for Tennessee Babies:  Know Your ABC's.   Creating a hospital and community based safe sleep awareness program. |
| December 2012 | West Virginia Perinatal and Child Health Summit.  Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program:  The York Hospital Experience |
| January 2013 | PA EMS Infant Sleep Safety Webinar:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| April 2013 | Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, Can we prevent infant sleep-related deaths?  What you need to know now. |
| April 2013 | Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium, Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program |
| April 2013 | HRSA CoIIN SIDS Reduction Work Group Meeting:  Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program:  The York Hospital Experience and Beyond |
| May 2013 | Pediatric Academic Society Topic Symposium:  Sleep Related Infant Deaths:  Translating the Research into Promoting a Safe Sleep Environment (co-chairman):  An Evaluation of Nursery-Based SUID Prevention Programs |
| May 2013 | Hanover Hospital Nursing In-Service Lecture:   Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2013 | York County Early Intervention In-Service Lecture:  The state of infant sleep safety:  past, present, and future. |
| June 2013 | 3rd National Cribs for Kids Conference:  Creating a Hospital and Community-Based Infant Safe Sleep Education and Awareness Program:  The York Hospital Experience and Beyond. |
| June 2013 | 3rd National Cribs for Kids Conference (plenary session):  Nursery-Based SUID Prevention Programs. |

COU_008260

| | |
|---|---|
| June 2013 | 3rd National Cribs for Kids Conference: Safe Sleep and the Girl Scouts: "Safe Sleep Saves Babies' Lives." |
| September 2013 | Pediatric Grand Rounds, Lancaster General Hospital.  Can we prevent infant sleep-related deaths?  What you need to know now. |
| October 2013 | York Hospital Department of Radiology CEU Lecture:  The state of infant sleep safety:  past, present, and future. |
| October 2013 | Holy Spirit Hospital Nursing In-Service Lecture:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2014 | 2014 PA Childhood Trauma and Injury Prevention Conference Keynote Speech: Can we prevent infant sleep related deaths?  What you need to know now. |
| May 2014 | Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium (Lancaster).  Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2014 | 2014 National WIC Association Annual Education & Networking Conference: Can we prevent infant sleep-related deaths?  What you need to know now. |
| June 2014 | Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium (Williamsport).  Can we prevent infant sleep-related deaths?  What you need to know now. |
| June 2014 | Ohio webinar presentation for EASE Hospitalist Safe Sleep Action Period Call: Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program:  The York Hospital Experience and Beyond |
| October 2014 | New Mexico Symposium on Infant Sleep Safety:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| October 2014 | New Mexico Symposium on Infant Sleep Safety:  Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program |
| October 2014 | Washington DC Women Infants and Children Annual Grantee Meeting:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| November 2014 | Pennsylvania Women Infants and Children Annual Grantee Meeting: Can we prevent infant sleep-related deaths?  What you need to know now. |
| November 2014 | Holy Spirit Hospital staff education lectures:  Can we prevent infant sleep-related deaths?  What you need to know now |
| December 2014 | Pennsylvania Office of Medical Assistance Programs Medical Directors Meeting:  Reducing Infant Mortality in PA:  The Importance of Infant Sleep Safety. |

COU_008261

| | |
|---|---|
| February 2015 | Infant Sleep Safety CoIIN Webinar: 2 Stories of Safe Sleep Advocacy in the Trenches: Advertising Agencies and State Legislation. |
| March 2015 | Pennsylvania Infant Safe Sleep Summit: Infant Sleep Safety: Where are we going? |
| March 2015 | Cribs for Kids/PA Dept of Health sponsored Infant Safe Sleep Symposium (Lehigh Valley). Can we prevent infant sleep-related deaths? What you need to know now. |
| April 2015 | 4th National Cribs for Kids Conference: Balancing Best Practices: Skin to Skin Care, Breast Feeding, and Infant Sleep Safety. |
| April 2015 | 4th National Cribs for Kids Conference: Creating a Hospital and Community Based Infant Safe Sleep Education and Awareness Program: The York Hospital Experience. |
| April 2015 | 4th National Cribs for Kids Conference: Cribs for Kids National Safe Sleep Hospital Certification Process. |
| July 2015 | MA 2nd Annual Hospital Infant Safe Sleep Forum: Moving Forward on Infant Sleep Safety. Implementing a Hospital-Based Infant Sleep Safety Program. |
| July 2015 | MA 2nd Annual Hospital Infant Safe Sleep Forum: Moving Forward on Infant Sleep Safety. Balancing Best Practices: Skin to Skin Care, Breast Feeding, and Infant Sleep Safety |
| July 2015 | MA 2nd Annual Hospital Infant Safe Sleep Forum: Moving Forward on Infant Sleep Safety. Cribs for Kids® National Safe Sleep Hospital Certification Program: A Step by Step Guide |
| July 2015 | National Institute for Children's Health Quality Infant Mortality CoIIN Meeting: Cribs for Kids® National Safe Sleep Hospital Certification Program: A Step by Step Guide |
| September 2015 | Grand Rounds, Memorial Hospital: Can we prevent infant sleep-related deaths? What you need to know now. |
| September 2015 | Grand Rounds, Williamsport Hospital: Respiratory Distress in the Newborn: Helping Babies Breathe Easier |
| September 2015 | New Hampshire Safe Sleep Symposium (AWHONN and DHS) Why Just Saying Back to Sleep Isn't Enough. Keynote Speech: Infant Sleep Safety: The Road Ahead… |
| October 2015 | Hanover Hospital Nursing In-Service Lecture: Can we prevent infant sleep-related deaths? What you need to know now. |
| October 2015 | Webinar for Ohio Birth Hospitals: National Safe Sleep Hospital Certification Program: *A Step-by-Step Guide* |
| November 2015 | Webinar for Arkansas Birth Hospitals: National Safe Sleep Hospital Certification Program: *A Step-by-Step Guide* |

| | |
|---|---|
| February 2016 | Webinar for Tennessee Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |
| February 2016 | Webinar for New York Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |
| March 2016 | Our Babies: Safe and Sound 2016 Say Yes to Safe Sleep for Babies Annual Competency Training. Keynote Speech:  Everything You Wanted To Know About Safe Sleep But Were Afraid To Ask. |
| April 2016 | Children's Hospital of Philadelphia Small Baby Symposium:  Infant Sleep-Related Deaths and the NICU.  What You Need to Know NOW! |
| May 2016: | Grand Rounds Tampa General Hospital:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2016: | Hillsborough County Healthy Start Annual Spring Meeting:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2016: | Hillsborough County Florida Safe Baby Symposium.  Working Together to Reduce Infant Sleep Deaths:  What you need to know now |
| June 2016: | Webinar for Arkansas Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |
| June 2016 | Mohawk Valley Perinatal Network Webinar: "Let's Talk! A Conversation Series about Infant Sleep" |
| July 2016 | District of Columbia Child Fatality Review Committee: How to Implement a Hospital-Based Community-Wide Infant Safe Sleep Program. |
| September 2016 | NY State 2016 Child Fatality Review Team Annual Training Event: Infant Sleep Safety: Current Controversies and Potential Solutions. |
| September 2016 | Keystone 10 Collaborative webinar: Optimizing Outcomes:  Balancing Best Practices, Skin to Skin, Breastfeeding & Infant Sleep |
| October 2016 | Grand Rounds York Hospital:  Respiratory Distress in the Newborn: Helping Babies Breathe Easier |
| November 2016 | Grand Rounds Gettysburg Hospital:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| November 2016 | Grand Rounds York Hospital: Balancing Best Practices: Skin to Skin Care, Breast Feeding, and Infant Sleep Safety |
| December 2016 | Webinar for Florida Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |
| December 2016 | Webinar for Minnesota Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |

| | |
|---|---|
| December 2016 | National Institute for Children's Health Quality Infant Mortality CoIIN Thematic Webinar: SIDS and Other Sleep Related Deaths: Expansion of Recommendations for a Safe Infant Sleep Environment |
| February 2017 | Grand Rounds Abington Hospital:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| April 2017 | 5th National Cribs for Kids Infant Safe Sleep Conference: National Safe Sleep Hospital Certification Program: A Step-by-Step Guide. |
| April 2017 | 5th National Cribs for Kids Infant Safe Sleep Conference: An Evaluation the Cribs for Kids® Model: Outcomes for Pack 'N Play Use and Safe Sleep |
| April 2017 | 5th National Cribs for Kids Infant Safe Sleep Conference: Balancing Best Practices: Skin to Skin Care, Breast Feeding, and Infant Sleep Safety |
| May 2017 | Webinar for NY Office of Alcoholism and Substance Abuse Services: Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2017 | Grand Rounds W. Virginia University: Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2017 | Grand Rounds Cabell Huntington Hospital:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2017 | Grand Rounds Charleston Area Medical Center:  Can we prevent infant sleep-related deaths?  What you need to know now. |
| May 2017 | Keystone 10 Breastfeeding Summit: Providing Safe Evidence Based Patient Centered Care. |
| June 2017 | National AWHONN Convention:  Crisis in the Nursery:  The Nurse's Essential Role in Reducing Infant Sleep-Related Deaths |
| November 2017 | 2017 South Carolina Birth Outcomes Initiative Symposium:  Safe Sleep in the Hospital: From Policy to Every Day Practice |
| November 2017 | 2017 South Carolina Birth Outcomes Initiative Symposium Keynote Address:  Working Together to Reduce Infant Sleep-Related Deaths: What You Need to Know Now. |
| December 2017 | National Institute for Children's Health Quality Safe Sleep CoIIN Kick-off Webinar: The State of Infant Sleep Safety in the U.S.:  Moving Forward in 2018. |
| January 2018 | AAP Pediatric Care Online Webinar: The State of Infant Sleep Safety in the U.S.:  Moving Forward in 2018. |
| February 2018 | National Action Partnership to Promote Safe Sleep-Innovation and Improvement Network National Coalition Meeting: A Shared Vision to Close the Gap. |

COU_008264

| | |
|---|---|
| March 2018 | National Action Partnership to Promote Safe Sleep-Innovation and Improvement Network Learning Session One: A Shared Vision to Close the Gap. |
| March 2018 | National Action Partnership to Promote Safe Sleep-Innovation and Improvement Network Learning Session One: Understanding the NAPPSS-IIN Driver Diagram Part 2. |
| April 2018 | National Institute for Children's Health Quality Safe Sleep Infant Mortality CoIIN Learning Session 1 Plenary Lecture: Defining and Closing the Gap: The Current State of Safe Sleep in US. |
| June 2018 | 2018 International Conference on Stillbirth, SIDS and Baby Survival: Cribs for Kids® National Safe Sleep Hospital Certification Program. |
| September 2018 | Webinar for Florida Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |
| October 2018 | CDC Division of Reproductive Help Grand Rounds: Infant Sleep Safety and Breastfeeding:  Achieving Best Infant Outcomes Together |
| December 2018 | National Action Partnership to Promote Safe Sleep-Innovation and Improvement Network Learning Session Three:  Conflicted and Confused: Strategies for addressing the information family has access to around co-bedding. |
| January 2019 | Grand Rounds York Hospital: Diagnostic Cases and Dilemmas in Neonate Imaging |
| January 2019 | Webinar for Indiana Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |
| February 2019 | Webinar for Israeli Birth Hospitals:  National Safe Sleep Hospital Certification Program:  *A Step-by-Step Guide* |
| March 2019 | National Institute for Children's Health Quality Safe Sleep CoIIN Learning Session 3 Plenary Session: Infant Sleep Safety: Beyond the Low-Hanging Fruit |
| April 2019 | 6th National Cribs for Kids Infant Safe Sleep Conference: Current Controversies:  Swaddling and Cardboard Boxes |
| April 2019 | 6th National Cribs for Kids Infant Safe Sleep Conference: Closing the Gap |
| April 2019 | 6th National Cribs for Kids Infant Safe Sleep Conference:  Embracing Technology to Re-Train the Safe Infant Sleep Trainers |
| May 2019 | National Action Partnership to Promote Safe Sleep Improvement and Innovation Network Learning Session 1:  A Shared Vision to Close the Gap |
| May 2019 | National Action Partnership to Promote Safe Sleep Improvement and Innovation Network Learning Session 1:  Understanding the NAPPSS-IIN Driver Diagram Part 2 |

| | |
|---|---|
| May 2019 | National Action Partnership to Promote Safe Sleep Improvement and Innovation Network Learning Session 1:  Perinatal Bundle |
| May 2019 | Keystone 10 Initiative: Transforming Family-Centered Breastfeeding Care.  Second Pennsylvania Breastfeeding Summit: Baby and Safety First. |
| May 2019 | Mercy Hospital (Baltimore) Grand Rounds: Working Together to Reduce Infant Sleep-Related Deaths: WHAT YOU NEED TO KNOW NOW |
| May 2019 | New York Safe Sleep Infant Mortality CoIIN Coaching Call: Infant Sleep Safety: Beyond the Low-Hanging Fruit |
| June 2019 | NAPPSS-IIN National Action Teams Meeting:  Cohort B Expanding into the Prenatal Setting |
| June 2019 | NAPPSS-IIN Cohort C Expert Meeting: Project Status |
| August 2019 | Grand Rounds York Hospital: Diagnostic Cases and Dilemmas in Neonatal Imaging |

*Revised August 2019*

COU_008266

FEE SCHEDULE

MICHAEL H. GOODSTEIN, M.D.

Date of Birth:          September 28, 1961

Citizenship:           USA

Marital Status:        Married (Barbara, 1993)

Children:              Jonathan, 1999

Current Address:

| Professional | Home |
|---|---|
| Division of Newborn Medicine | 2231 Tall Oaks Lane |
| York Hospital | York, PA 17406 |
| 1001 S. George Street | |
| York, PA 17405-7198 | |

$700/hour for record review, phone calls, lit review, and report preparation

$1400/hour for deposition (2 hour minimum) + travel expenses

$3000/day or partial day for court appearance + travel expenses

COU_008267