# EXHIBIT C

[187] J. Vaughan, W. Singhose, and N. Sadegh, "A Multiple Model Approach to Payload Compensation via Active Suspension Control," in *IFAC Symposium on Advances in Automotive Control*, Salerno, Italy, 2004.

[188] J. Vaughan, W. Singhose, and N. Sadegh, "Examination of Variable Damping for Payload Compensation in Heavy Machinery," in *Seventh International Conference on Motion and Vibration Control*, St. Louis, MO, 2004.

[189] E. Biediger, J. Lawrence, and W. Singhose, "Improving Trajectory Tracking for Systems with Unobservable Modes Using Command Generation," in *American Control Conference*, Portland, OR, 2005, vol. 1, pp. 513-18: IEEE.

[190] J. Fortgang and W. Singhose, "Input Shaping for Continuum Beams under Longitudinal Vibration," in *IEEE/ASME International Conference on Advanced Intelligent Mechatronics*, Monterey, CA, 2005.

[191] J. Fortgang, W. Singhose, and J. d. J. Márquez, "Command Shaping for Micro-Mills and CNC Controllers," in *American Control Conference*, Portland, OR, 2005.

[192] S.-W. Hong, V. Patrangenaru, W. Singhose, and S. Sprigle, "Motion Measurement and Force Determination During Unconstrained Extensor Thrust," in *Rehabilitation Engineering and Assistive Technology Society of North America Annual Meeting*, Atlanta, GA, 2005.

[193] S.-W. Hong, H. Seomoon, V. Patrangenaru, W. Singhose, and S. Sprigle, "An Efficient Method for Identification of Human-Generated Forces During Extensor Thrust," in *IASTED International Conference on Biomedical Engineering*, Innsbruck, Austria, 2005.

[194] J. Huey and W. Singhose, "Stability Analysis of Closed-Loop Input Shaping Control," in *IFAC World Congress*, Prague, Czech Republic, 2005.

[195] J. R. Huey and W. Singhose, "Experimental Verification of Stability Analysis of Closed-Loop Input Shaping Controllers," in *IEEE/ASME Int. Conf. on Advanced Intelligent Mechatronics*, Monterey, CA, 2005, pp. 1587-1592.

[196] H. Kojima and W. Singhose, "Adaptive Deflection Limiting Control for Slewing Flexible Space Structures," in *56th Int. Astronautical Congress*, Fukuoka, Japan, 2005, vol. IAC-05-C2.7.02.

[197] J. Lawrence and W. Singhose, "Design of Minicrane for Education and Research," in *6th Int. Conference on Research and Education in Mechatronics*, Annecy, France, 2005.

[198] M. Robertson and W. Singhose, "Evaluation of Analytic Deflection-Limiting Commands," in *IFAC World Congress*, Prague, Czech Republic, 2005.

[199] M. Robertson and W. Singhose, "Closed-Form Deflection-Limiting Commands," in *American Control Conference*, Portland, OR, 2005, vol. 3, pp. 2104-9: IEEE, Piscataway, NJ.

[200] M. Robertson, A. Timm, and W. Singhose, "Evaluation of Command Generation Techniques for Tethered Satellite Retrieval," in *AAS/AIAA Space Flight Mechanics Conference*, Copper Mountain, CO, 2005.

[201] M. Robertson, J. Vaughan, W. Singhose, M. Pastirik, M. Usselman, and D. Llewellyn, "Involving High School Students in a University-Level Mechanical Engineering Design Competition " in *American Society for Engineering Education Annual Conference*, Portland, Oregon, 2005, pp. 9039-9049: American Society for Engineering Education, Chantilly, VA.

[202] K. Sorensen, W. Singhose, and S. Dickerson, "A Controller Enabling Precise Positioning and Sway Reduction in Cranes with On-Off Actuation," in *IFAC World Congress*, Prague, Czech Republic, 2005.

[203] D. Blackburn *et al.*, "Advanced Input Shaping Algorithm for Nonlinear Tower Crane Dynamics," in *Int. Conference on Motion and Vibration Control*, Daejeon, Korea, 2006.

18

COU_008381

[204]  T. Bradley, T. Hall, Q. Xie, W. Singhose, and J. Lawrence, "Input Shaping for Nonlinear Drive Systems," in *ASME Int. Mechanical Engineering Congress & Exposition*, Chicago, IL, 2006.

[205]  J. Fortgang, W. Singhose, and V. Patrangenaru, "Scheduling of Input Shaping and Transient Vibration Absorbers for High-Rise Elevators," in *American Control Conference*, Minneapolis, MN, 2006.

[206]  K. Hekman and W. Singhose, "Suppression of Crane Payload Oscillation Using On-Off Commands," in *American Control Conference*, Minneapolis, MN, 2006.

[207]  K. Hekman, C. Stäheli, K. Sorensen, and W. Singhose, "Measuring Crane Payload Swing Angle Through Computer Vision," in *Int. Symp. on Flexible Automation*, Osaka, Japan, 2006.

[208]  J. Huey *et al.*, "Remote Manipulation of Cranes via the Internet," in *Int. Conference on Motion and Vibration Control*, Daejeon, Korea, 2006.

[209]  D. Kim and W. Singhose, "Reduction of Double Pendulum Crane Oscillations," in *Int. Conf. on Motion and Vibration Control*, Daejeon, Korea, 2006.

[210]  J. Lawrence, J. Danielson, and W. Singhose, "Design and Analysis of Input Shapers for Systems with a Braking Nonlinearity," in *Int. Symp. on Flexible Automation*, Osaka, Japan, 2006.

[211]  J. Lawrence, W. Singhose, R. Weiss, A. Erb, and U. Glauser, "An Internet-Driven Tower Crane for Dynamics and Controls Education," in *IFAC Symp. on Control Education*, Madrid, Spain, 2006.

[212]  M. Robertson and W. Singhose, "Robust Analytic Deflection-Limiting Commands," in *American Control Conference*, Minneapolis, MN, 2006.

[213]  A. Timm, M. Robertson, W. Singhose, and K. Fujiwara, "Control of Elastic Tethers During Spin Up For Artificial Gravity," in *Third Asian Conference on Multibody Dynamics*, Tokyo, Japan, 2006.

[214]  J. Vaughan and W. Singhose, "Modeling and Control of a Mobile Tower Crane," in *Int. Conf. on Advances in Mechanical Engineering and Mechanics*, Hammamet, Tunisia, 2006.

[215]  J. Vaughan and W. Singhose, "ARLISS: A Multidisciplinary Extracurricular Design Project for Undergraduates," in *American Society for Engineering Education Annual Conf.*, Chicago, IL, 2006.

[216]  J. Danielson, J. Lawrence, and W. Singhose, "Command Shaping for Flexible Systems with Constant Acceleration," in *IEEE Conference on Industrial Electronics and Applications*, Harbin, China, 2007.

[217]  M. Freese, E. Fukushima, S. Hirose, and W. Singhose, "Endpoint Vibration Control of a Mobile Mine-Detecting Robotic Manipulator," in *American Control Conference*, New York, NY, 2007.

[218]  D. Kim and W. Singhose, "Studies of Human Operators Manipulating Double-Pendulum Cranes," in *European Control Conference*, Kos, Greece, 2007, p. WeC10.1.

[219]  D. Kim and W. Singhose, "Human Operator Learning On Double-Pendulum Bridge Cranes," in *ASME IMECE*, Seattle, WA, 2007.

[220]  S. W. Park, S. W. Hong, H. S. Choi, and W. E. Singhose, "A Study on Dynamic Performance of Precise XY Stages Using Real-Time Input Shaping," in *Int. Symp. on Measurement Technology and Intelligent Instruments*, Sendai, Japan, 2007.

[221]  W. Singhose and D. Kim, "Manipulation with Tower Cranes Exhibiting Double-Pendulum Oscillations," in *IEEE Int. Conf. on Robotics and Automation*, Rome, Italy, 2007.

[222]  W. Singhose and K. Sorensen, "Manipulation of Flexible Space Structures: Effects of Command Shaping and Human Interfaces," in *2007 ICRA Workshop on Space Robotics*, Rome, Italy, 2007.

COU_008382

[223]   W. Singhose, J. Vaughan, J. Danielson, and J. Lawrence, "The Use of Tele-operated Cranes for Advanced Controls Education," in *ASME IMECE*, Seattle, WA, 2007.

[224]   K. L. Sorensen, P. W. Cross, W. E. Singhose, and S. Prakash, "Analysis and Mitigation of Dead-Zone Effects on Systems Using Two-Impulse ZV Input Shaping," in *ASME Int. Design Engineering Technical Conferences*, Las Vegas, NV, 2007.

[225]   K. L. Sorensen and W. E. Singhose, "Oscillatory Effects of Common Hard Nonlinearities on Systems Using Two-Impulse ZV Input Shaping," in *American Control Conference*, New York, NY, 2007.

[226]   K. L. Sorensen, J. B. Spiers, and W. E. Singhose, "Operational Effects of Crane Interface Devices  " in *IEEE Conference on Industrial Electronics and Applications*, Harbin, China, 2007.

[227]   Y.-G. Sung and W. Singhose, "Closed-Form Specified-Fuel Commands for Two-Mode Systems," in *IEEE International Conference on Control and Automation*, Guangzhou, China, 2007.

[228]   Y.-G. Sung and W. Singhose, "Two-State Actuator Commands for Moving Two-Mode Flexible Systems," in *IASTED Intelligent Systems and Control*, Boston, MA, 2007.

[229]   J. Suter, D. Kim, W. Singhose, K. Sorensen, and U. Glauser, "Evaluation and Integration of a Wireless Touchscreen Into a Bridge Crane Control System," in *IEEE/ASME Int. Conf. on Advanced Intelligent Mechatronics*, Zürich, Switzerland, 2007, p. 4412586.

[230]   J. Vaughan, W. Singhose, P. Debenest, E. Fukushima, and S. Hirose, "Initial Experiments on the Control of a Mobile Tower Crane," in *ASME IMECE*, Seattle, WA, 2007.

[231]   J. Vaughan, A. Yano, and W. Singhose, "Performance Comparison of Robust Input Shapers," in *IEEE International Conference on Control and Automation*, Guangzhou, China, 2007.

[232]   P. Andersch, K. Sorensen, and W. Singhose, "Effects of Rate Limiting on Common Input Shaping Filters," in *WSEAS Int. Conf. on Automatic Control, Modelling, and Simulation*, Istanbul, Turkey, 2008.

[233]   J. Danielson, J. Vaughan, W. Singhose, L. Widler, and U. Glauser, "Design of a Mobile Boom Crane for Research and Educational Applications," in *International Conference on Motion and Vibration Control*, Munich, Germany, 2008.

[234]   U. Glauser, L. Widler, R. Weiss, J. Vaughan, and W. Singhose, "Conducting International Research Projects Using Undergraduate Thesis Projects," in *International Symposium on Flexible Automation*, Atlanta, GA, 2008.

[235]   S. W. Hong, S. W. Park, and W. E. Singhose, "A method of input shaper design for residual vibration reduction using virtual mode concept," in *International Congress on Sound and Vibration*, Daejon, Korea, 2008, pp. 1712-1718.

[236]   R. Manning, D. Kim, and W. Singhose, "Reduction of Distributed Payload Bridge Crane Oscillations," in *WSEAS International Conference on Automatic Control, Modeling, and Simulation*, Istanbul, Turkey, 2008.

[237]   A. Rauch and W. Singhose, "Stability Analysis of Mobile Boom Cranes," in *International Conference on Motion and Vibration Control*, Munich, Germany, 2008.

[238]   W. Singhose, J. Vaughan, J. Danielson, and J. Lawrence, "Use of Cranes in System Dynamics and Controls Education," in *IFAC World Congress*, Seoul, Korea, 2008.

[239]   K. Sorensen and W. Singhose, "A Multi-Operational-Mode Anti-Sway & Positioning Control for an Industrial 30-Ton Bridge Crane," in *IFAC World Congress*, Seoul, Korea, 2008.

[240]   K. L. Sorensen, J. Danielson, and W. E. Singhose, "Anti-Sway and Positioning Control For An Industrial Bridge Crane With Multi-Mode Dynamics," in *ASME International Symposium on Flexible Automation*, Atlanta, GA, 2008.

COU_008383

[241] Y.-G. Sung and W. Singhose, "Deflection-Limiting Commands to Slew Flexible Systems with Velocity Limits," in *International Conference on Control, Automation and Systems*, Seoul, Korea, 2008.

[242] J. Vaughan, A. Daftari, and W. Singhose, "The Influence of Input Shaper Duration on Bridge Crane Operator Performance," in *International Conference on Motion and Vibration Control*, Munich, Germany, 2008.

[243] J. Vaughan and W. Singhose, "Comparison of Command Filtering Methods for Vibration Reduction in Automated Manufacturing Machines," in *ASME Int. Symposium on Flexible Automation*, Atlanta, GA, 2008.

[244] J. Vaughan, A. Yano, and W. Singhose, "Performance Comparison of Robust Negative Input Shapers," in *American Control Conference*, Seattle, WA, 2008.

[245] A. Dhanda, J. Vaughan, and W. Singhose, "Optimal Input Shaping Filters for Non-Zero Initial States," in *American Control Conference*, St. Loius,MO, 2009.

[246] M. Freese, S. Singh, W. Singhose, E. Fukushima, and S. Hirose, "Terrain Modeling and Following Using a Compliant Manipulator for Humanitarian Demining Applications," in *Int. Conference on Field and Service Robots*, Cambridge, MA, 2009.

[247] D. Fujioka, A. Rauch, W. Singhose, and T. Jones, "Tip-Over Stability Analysis of Mobile Boom Cranes with Double-Pendulum Payloads," in *American Control Conference*, St. Louis, MO, 2009.

[248] E. Maleki and W. Singhose, "Initial Experiments with a Small-Scale Mobile Boom Crane," in *IASTED Int. Conference on Robotics and Applications*, Cambridge, MA, 2009.

[249] J. d. J. Márquez, D. Kim, and W. Singhose, "An Examination of the Trajectories Traveled by Two-Mode Flexible Systems," in *IASTED Int. Conference on Robotics and Applications*, Cambridge, MA, 2009.

[250] K. C. C. Peng and W. Singhose, "Crane Control Using Machine Vision and Wand Following," in *IEEE International Conference on Mechatronics*, Malaga, Spain, 2009.

[251] K. C. C. Peng, W. Singhose, and J. Fonseca, "Crane Operation using Hand Motion and Machine Vision," in *ASME Dynamic Systems and Control Conference*, Hollywood, CA, 2009.

[252] K. C. C. Peng, W. Singhose, S. Gessesse, and D. Frakes, "Crane Operation Using Hand-Motion and Radio Frequency Identification Tags," in *IEEE Int. Conference on Control and Automation*, Christchurch, New Zealand, 2009.

[253] W. Singhose, J. Vaughan, and R. Mayor, "Use of Design Competitions in Mechatronics Education," in *IEEE International Conference on Mechatronics*, Malaga, Spain, 2009.

[254] W. Singhose, A. Vela, and D. Kim, "Comparison of Residual-Vibration and Energy-Minimizing Control Methods for Command Generation," in *IEEE Conference on Decision and Control*, Shanghai, China, 2009.

[255] J. Vaughan and W. Singhose, "Input Shapers for Reducing Overshoot in Human-Operated Flexible Systems," in *American Control Conference*, St. Louis, MO, 2009.

[256] J. Vaughan and W. Singhose, "Reducing Vibration and Providing Robustness with Multi-Input Shapers," in *American Control Conference*, St. Louis, MO, 2009.

[257] J. Vaughan, A. Smith, and W. Singhose, "Using a Predictive Graphical User Interface to Improve Tower Crane Performance," in *IASTED Int. Conference on Robotics and Applications*, Cambridge, MA, 2009.

[258] A. Vela, E. Salaun, S. Solak, E. Feron, W. Singhose, and J.-P. Clarke, "A Two-Stage Stochastic Optimization Model for Air Traffic Conflict Resolution under Wind Uncertainty," in *Digital Avionics Systems Conference*, Orlando, Florida, 2009.

COU_008384

[259] A. Vela, S. Solak, E. Feron, K. Feigh, W. Singhose, and J.-P. Clarke, "A Fuel Optimal and Reduced Controller Workload Optimization Model for Conflict Resolution," in *Digital Avionics Systems Conference*, Orlando, Florida, 2009.

[260] A. Vela, S. Solak, W. Singhose, and J.-P. Clarke, "A Mixed Integer Program for Flight-Level Assignment and Speed Control for Conflict Resolution," in *IEEE Conference on Decision and Control*, Shanghai, China, 2009.

[261] J. Yoon, W. Singhose, M. D. Kim, G. Ramirez, and S. K. Tawde, "Dynamics and Control of Bouncing and Tilting Crane Payloads," in *ASME IDETC*, San Diego, CA, 2009.

[262] E. Maleki, B. Pridgen, J. Q. Xiong, and W. Singhose, "Dynamic Analysis and Control of a Portable Cherrypicker," in *Dynamic Systems and Control Conference*, Cambridge, MA, 2010.

[263] E. Maleki and W. Singhose, "Dynamics and Zero Vibration Input Shaping Control of a Small-Scale Boom Crane," in *American Control Conference*, Baltimore, MD, 2010.

[264] E. Maleki and W. Singhose, "Operator Performance Studies on a Small-Scale Mobile Boom Crane," in *International Congress on Sound and Vibration*, Cairo, Egypt, 2010.

[265] E. Maleki, W. Singhose, and S. Srinivasan, "Positioning and Control of Boom Crane Luffing with Double-Pendulum Payloads," in *IEEE Conference on Control Applications*, Yokohama, Japan, 2010.

[266] K. C. C. Peng and W. Singhose, "A Vision-Based Predictive Hook-Tracker for Industrial Cranes," in *International Congress on Sound and Vibration*, Cairo, Egypt, 2010.

[267] K. C. C. Peng, K. Sorensen, and W. Singhose, "Sway Control of a Relay-Driven Crane with Asymmetrical Acceleration and Deceleration," in *IASTED Conf. on Robotics and Applications*, Cambridge, MA, 2010.

[268] J. J. Potter, K. L. Sorensen, and W. E. Singhose, "Efficient Method for Generating Pick-and-Place Trajectory Over Obstacles," in *IASTED Int. Conference on Robotics and Applications*, Cambridge, MA, 2010.

[269] B. Pridgen, K. Bai, and W. Singhose, "Slosh Suppression by Robust Input Shaping," in *IEEE Conf. on Decision and Control*, Atlanta, GA, 2010.

[270] B. Pridgen and W. Singhose, "Comparison of Polynomial Cam Profiles and Input Shaping for Vibration Reduction," in *International Congress on Sound and Vibration*, Cairo, Egypt, 2010.

[271] W. Singhose, J. d. J. Márquez, J. Vaughan, and B. Pridgen, "Use of Tele-Robotic Cranes in International Collaborative Education," in *IASTED Int. Conference on Robotics and Applications*, Cambridge, MA, 2010.

[272] D. C. Ujueta, K. C. C. Peng, W. Singhose, and D. Frakes, "Determination of Control Parameters for a Radio-Frequency Based Crane Controller " in *IEEE Conf. on Decision and Control*, Atlanta, GA, 2010.

[273] J. Vaughan, E. Maleki, and W. Singhose, "Advantages of Using Command Shaping Over Feedback for Crane Control," in *American Control Conference*, Baltimore, MD, 2010.

[274] J. Vaughan and W. Singhose, "Reducing Multiple Modes of Vibration by Digital Filtering and Input Shaping," in *Dynamic Systems and Control Conference*, Cambridge, MA, 2010.

[275] A. Vela, E. Salaün, S. Solak, E. Feron, W. Singhose, and J.-P. Clarke, "Maximizing Throughput at an Intersection under Constrained Maneuvers," in *IEEE Conference on Decision and Control*, Atlanta, GA, 2010, pp. 1207-1214.

[276] A. E. Vela, E. Feron, W. Singhose, and J.-P. Clarke, "Control of Holding Patterns for Increased Throughput and Recovery of Operations," in *Digital Avionics Systems Conference*, Salt Lake City, UT, 2010.

COU_008385

[277]  A. E. Vela, E. Salaun, P. Burgain, W. Singhose, J.-P. Clarke, and E. Feron, "Predicting Controller Communication Time for Capacity Estimation," in *Int. Conference on Research in Air Transportation*, Budapest, Hungary, 2010.

[278]  A. E. Vela *et al.*, "Determining Bounds on Controller Workload Rates at an Intersection," in *American Control Conference*, Baltimore, MD, 2010.

[279]  D. Fujioka, E. Maleki, and W. Singhose, "Tip-Over Stability of a Portable Cherrypicker," in *Multibody Dynamics Conference*, Brussels, Belgium, 2011.

[280]  J. Hongxia, L. Wanli, and W. Singhose, "Using Two-mode Input Shaping to Suppress the Residual Vibration of Cherry Pickers," in *Int. Conf. on Measuring Technology and Mechatronics Automation*, Shanghai, China, 2011.

[281]  A. Karajgikar, J. Vaughan, and W. Singhose, "Double-Pendulum Crane Operator Performance Comparing PD-Feedback Control and Input Shaping," in *Multibody Dynamics Conference*, Brussels, Belgium, 2011.

[282]  E. Maleki and W. Singhose, "Control of the Mobile Base of a Small-Scale Boom Crane," in *Multibody Dynamics Conference*, Brussels, Belgium, 2011.

[283]  J. Pasternack *et al.*, "Experimental Analysis for Wind Induced Disturbance Rejection on Bridge Crane Structures," in *ASME Dynamic Systems and Control Conference*, Washington, DC, 2011.

[284]  B. Post, A. Mariuzza, W. Book, and W. Singhose, "Faltness-Based Control of Flexible Motion Systems," in *ASME Dynamic Systems and Control Conference*, Washington, DC, 2011.

[285]  J. Potter, W. Singhose, and M. Costello, "Reducing Swing of Model Helicopter Sling Load Using Input Shaping," in *IEEE International Conference on Control and Automation*, Santiago, Chile, 2011.

[286]  B. Pridgen, E. Maleki, W. Singhose, W. Seering, U. Glauser, and L. Kaufmann, "A Small-Scale Cherrypicker for Experimental and Educational Use," in *American Control Conference*, San Francisco, CA, 2011.

[287]  S. Ragunathan, D. Frakes, K. Peng, and W. Singhose, "Filtering Effects on Input-Shaped Command Signals for Effective Crane Control," in *IEEE International Conference on Control and Automation*, Santiago, Chile, 2011.

[288]  S. Ragunathan, K. C. C. Peng, W. Singhose, and D. Frakes, "Improving Energy Efficiency of Cranes Driven by Noisy Control Signals," in *Multibody Dynamics Conference*, Brussels, Belgium, 2011.

[289]  J. Vaughan, A. Karajgikar, and W. Singhose, "A Study of Crane Operator Performance Comparing PD-Control and Input Shaping," in *American Control Conference*, San Francisco, CA, 2011.

[290]  A. Vela, J.-P. Clarke, N. Durand, E. Feron, and W. Singhose, "Determining the Value of Information for Minimizing Controller Taskload: A Graph-Based Approach," in *USA/Europe Seminar on Air Traffic Management Research and Development*, Berlin, Germany 2011.

[291]  A. Vela, J. P. Clarke, E. Feron, and W. Singhose, "The relative value of trajectory prediction and conflict-resolution algorithms," in *2011 IEEE/AIAA 30th Digital Avionics Systems Conference* Seattle, WA, 2011, pp. 6-1: IEEE.

[292]  A. E. Vela, E. Salaun, E. Feron, W. Singhose, and J.-P. Clarke, "Bounds on Controller Taskload Rates at an Intersection for Dense Traffic," in *2011 American Control Conference*, San Francisco, CA, 2011, pp. 2745-51.

[293]  C. Adams, J. Potter, and W. Singhose, "Modeling and Input Shaping Control of a Micro Coaxial Radio-Controlled Helicopter Carrying a Suspended Load," in *Int. Conference on Control, Automation and Systems*, Jeju, Korea, 2012.

COU_008386

[294]  A. Castro, W. Singhose, J. J. Potter, and C. Adams, "Modeling and Experimental Testing of a Two-Wheeled Inverted-Pendulum Transporter " in *ASME Dynamic Systems and Control Conference*, Ft. Lauderdale, FL, 2012.

[295]  S.-W. Hong, Y.-K. Seo, and W. Singhose, "A New Command Shaper Design for Residual Vibration Reduction in Flexible Systems Using Artificial Mode Constraints," in *Int. Conf. on Mechanical, Industrial, and Manufacturing Technologies*, Shenzhen, China, 2012.

[296]  S.-W. Hong and W. Singhose, "Command Shaper Design for Transverse Vibration Suppression of Axially-Extending Cantilever Beams Under Gravity," in *Int. Congress on Sound and Vibration*, Vilnius, Lithuania, 2012.

[297]  E. Maleki, F. Bazerghi, W. Singhose, and S. Gürleyük, "Shaping Commands to Maximize Pendulum Swing," in *Int. Congress on Sound and Vibration*, Vilnius, Lithuania, 2012.

[298]  G. Mann, P. Danilochkin, and W. Singhose, "Attenuation of Initial Oscillation in Bridge Cranes via Input-Shaping-Based Feedback Control Methods," in *ASME Dynamic Systems and Control Conference*, Ft. Lauderdale, FL, 2012.

[299]  A. S. Murthy, A. Kivila, and W. Singhose, "Slosh Suppression of a Liquid in a Suspended Container Using Robust Input Shaping," in *Int. Congress on Sound and Vibration*, Vilnius, Lithuania, 2012.

[300]  K. C.-C. Peng and W. Singhose, "Stability Analysis of a Hand-Motion Crane Controller Using Describing Functions: An Initial Investigation," in *Int. Congress on Sound and Vibration*, Vilnius, Lithuania, 2012.

[301]  K. C. C. Peng, W. Singhose, and S. S. Gürleyük, "Initial Investigations of Hand-Motion Crane Control with Double-Pendulum Payloads," in *American Control Conference*, Montréal, Canada, 2012.

[302]  J. Potter and W. Singhose, "Effects of Input Shaping on Manual Tracking with Flexible and Time-Delayed System Dynamics," in *IFAC Workshop on Time Delay Systems*, Boston, MA, 2012.

[303]  J. J. Potter and W. Singhose, "Effects of Input Shaping on Manual Tracking with Oscillatory Controlled-Element Dynamics," in *American Control Conference*, Montréal, Canada, 2012.

[304]  J. J. Potter and W. Singhose, "Using Manual Tracking Performance to Tune a Specified-Negative-Amplitude Input Shaper," in *IEEE Conference on Systems, Man, and Cybernetics*, Seoul, Korea, 2012.

[305]  S. Ragunathan, W. Singhose, K. C. C. Peng, L. Stokes, and D. Frakes, "Kalman Filtering for Improving Radio-Frequency Hand Motion Crane Control," in *ASME Dynamic Systems and Control Conference*, Ft. Lauderdale, FL, 2012.

[306]  J. Vaughan, K. C. C. Peng, W. Singhose, and W. Seering, "Influence of Remote-Operation Time Delay on Crane Operator Performance," in *IFAC Workshop on Time Delay Systems*, Boston, MA, 2012.

[307]  J. Vaughan, J. Yoo, N. Knight, and W. Singhose, "Dynamics and Control of Multiple Cranes with a Connected Payload," in *Int. Congress on Sound and Vibration*, Vilnius, Lithuania, 2012.

[308]  J. Vaughan, J. Yoo, and W. Singhose, "Using Approximate Multi-crane Frequencies for Input Shaper Design," in *Int. Conference on Control, Automation and Systems*, Jeju, Korea, 2012.

[309]  B. Xiao, Q. Hu, and W. Singhose, "Adaptive Compensation Control for Spacecraft Attitude Stabilization with Actuator Misalignment and Faults," in *AIAA Guidance, Navigation, and Control Conference*, Minneapolis, MN, 2012.

COU_008387

[310]  C. Adams, W. Singhose, and D. Kim, "A System-Dynamics-Based Hazard Analysis of Inverted-Pendulum Human Transporters," in *ASME Dynamic Systems and Control Conference*, Stanford, CA, 2013.

[311]  A. AlSaibie and W. Singhose, "Experimental Testing of Liquid Slosh Suppression in a Suspended Container with Compound Pendulum Dynamics," in *Asian Control Conference*, Istanbul, Turkey, 2013.

[312]  A. Castro, C. Adams, and W. Singhose, "Dynamic Response Characteristics of a Two-Wheeled Inverted-Pendulum Transporter," in *IEEE Conf. on Decision and Control*, Florence, Italy, 2013.

[313]  D. Frakes, C. Zwart, and W. Singhose, "Analyzing Accident Videos with Optical Flow and Physically-Based Constraints," in *ASME Summer Bioengineering Conference*, Sunriver, OR, 2013.

[314]  Y. Hu, W. Singhose, B. Wu, L. Zhou, and L. He, "Practice Competence Training in Mechatronics Engineering Education under the Cooperation Project Between HUST and GATECH," in *Int. Conference on Engineering Education and Research*, Marrakesh, Morocco, 2013.

[315]  Y. Hu, B. Wu, J. Vaughan, and W. Singhose, "Oscillation Suppression for an Energy Efficient Bridge Crane Using Input Shaping " in *Asian Control Conference*, Istanbul, Turkey, 2013.

[316]  A. Kivila, C. Porter, and W. Singhose, "Human Operator Studies of Portable Touchscreen Crane Control Interfaces," in *IEEE Int. Conference on Industrial Technology* Cape Town, South Africa, 2013.

[317]  A. Kivila and W. Singhose, "Touchscreen Crane Control Interfaces with Oscillation Suppression," in *IEEE Conf. on Decision and Control*, Florence, Italy, 2013.

[318]  E. Maleki and W. Singhose, "Maximizing the Swing of a Human-Operated Wrecking Ball," in *IEEE Int. Conference on Industrial Technology*, Cape Town, South Africa, 2013.

[319]  E. Maleki, W. Singhose, J. Hawke, and J. Vaughan, "Dynamic Response of a Dual-Hoist Bridge Crane," in *ASME Dynamic Systems and Control Conference*, Stanford, CA, 2013.

[320]  K. C.-C. Peng and W. Singhose, "Low-Oscillation Command Switch-Times for Relay-Driven Cranes with Asymmetrical Acceleration and Deceleration," in *Asian Control Conference*, Istanbul, Turkey, 2013.

[321]  J. J. Potter, C. J. Adams, and W. Singhose, "An Experimental Remote-Controlled Helicopter with Suspended Load," in *2013 Int. Symp. on Mechatronics and its Applications*, Amman, Jordan, 2013.

[322]  J. J. Potter, R. Simpson, and W. Singhose, "Dynamic Modeling and Simulation of a Remote-Controlled Helicopter with a Suspended Load," in *ASME Dynamic Systems and Control Conference*, Stanford, CA, 2013.

[323]  W. Singhose, J. Donnell, and A. Kivila, "Development of an Interactive Textbook for Introductory Mechanical Design," in *Int. Symp. on Mechatronics and its Applications*, Amman, Jordan, 2013.

[324]  J. Vaughan, J. Yoo, N. Knight, and W. Singhose, "Multi-Input Shaping Control for Multi-Hoist Cranes," in *American Control Conference*, Washington, DC, 2013.

[325]  D. Fujioka and W. Singhose, "Control Effort Reduction Analysis of Zero-Vibration Model Reference Control for Controlling a Nonlinear Plant," in *American Control Conference*, Portland, OR, 2014.

[326]  Y. Hu, L. Ling, T. Kurfess, W. Singhose, and B. Wu, "International Collaboration Teaching Method for Mechatronic Innovation Decision-making and Design Tools," in *International Conference on Engineering Education and Research*, Hamilton, Canada, 2014.

COU_008388

[327] Y. Hu, W. Singhose, T. Kurfess, B. Wu, J. R. Mayor, and J. A. Donnell, "Introductory Mechatronics Creative Decision and Design Tools—the Design and Realization of a Mechatronics Course," in *ICEE/ICIT Conference on Engineering Education and International Conference on Information Technology*, Riga, Latvia, 2014.

[328] H. Liu and W. Singhose, "Tip-over stability of crawler cranes with moveable counterweights," in *International Scientific Conference Heavy Machinery*, Zlatibor, Serbia, 2014.

[329] A. Miller, P. Sarvepalli, and W. Singhose, "Dynamics and Control of Dual-Hoist Cranes Moving Triangular Payloads," in *ASME Dynamic Systems and Control Conference*, San Antonio, TX, 2014.

[330] J. Potter, W. Singhose, A. AlSaibie, and A. Kivila, "Fostering Global Collaboration between Engineering Students through a Robotic Design Competition," in *Hawaii Education and STEM Conference*, Honolulu, HI, 2014.

[331] J. J. Potter and W. Singhose, "Reduced-Modification Input Shapers for Manually Controlled Systems with Flexibility," in *American Control Conference*, Portland, OR, 2014.

[332] W. Singhose, J. Donnell, and A. Kivila, "An Interactive Textbook for Introductory Engineering Design," in *Int. Conference on Computer Supported Education*, Barcelona, Spain, 2014.

[333] W. Singhose, D. Kim, and J. Vaughan, "Post-Ejection Failure Mode of Post Driving Machines," in *International Scientific Conference Heavy Machinery*, Zlatibor, Serbia, 2014.

[334] W. Singhose, A. Kivila, and W. Seering, "Development of an Interactive Textbook for Command-Shaping Control Methods," in *Hawaii Education and STEM Conference*, Honolulu, HI, 2014.

[335] D. Fujioka, M. Shah, and W. Singhose, "Robustness Analysis of Input-Shaped Model Reference Control on a Double-Pendulum Crane," in *American Control Conference*, Chicago, IL, 2015.

[336] D. Fujioka and W. Singhose, "Input-Shaped Model Reference Control of a Nonlinear Time-Varying Double-Pendulum Crane," in *Asian Control Conference*, Kota Kinabalu, Malaysia, 2015.

[337] D. Fujioka and W. Singhose, "Performance Comparison of Input-Shaped Model Reference Control on an Uncertain Flexible System," in *IFAC Workshop on Time Delay Systems*, Ann Arbor, MI, 2015.

[338] A. Garcia, W. Singhose, and A. Ferri, "Dynamics and Control of Off-Centered Crane Lifts," in *Asian Control Conference*, Kota Kinabalu, Malaysia, 2015.

[339] A. Garcia, W. Singhose, and A. Ferri, "Three-Dimensional Modeling and Experimental Verification of Off-Centered Crane Lifts," in *Dynamic Systems and Control Conference*, Columbus, OH, 2015.

[340] J. Harber, C. Adams, A. Castro, and W. Singhose, "Dynamic Effects of Obstacles on Two-Wheeled Inverted-Pendulum Transporters," in *ASME International Design Engineering Technical Conferences*, Boston, MA, 2015.

[341] Y. Hu, T. Kurfess, W. Singhose, D. Frakes, and B. Wu, "Design of a Hands-on Mechatronic Project Integrated into an Introductory Course," in *19th Int. Conf. on Engineering Education*, Zagreb, Croatia, 2015.

[342] A. Kivila, J. Potter, and W. Singhose, "Manual Tracking Using Touchscreen Interfaces," in *Asian Control Conference*, Kota Kinabalu, Malaysia, 2015.

COU_008389

[343]  R. Mar, A. Goyal, V. Nguyen, T. Yang, and W. Singhose, "Combined Input Shaping and Feedback Control of a Double-Pendulum System Subject to External Disturbances," in *Dynamic Systems and Control Conference*, Columbus, OH, 2015.

[344]  K. Peng and W. Singhose, "Prediction and Measurement of Payload Swing from Off-Centered Crane Lifts," in *ASME IDETC, 11th International Conference on Multibody Systems, Nonlinear Dynamics, and Control*, Boston, MA, 2015.

[345]  C. Rhee, A. Miller, and W. Singhose, "Operator Testing on Dual-Hoist Cranes Moving Triangular Payloads," in *ASME Dynamic Systems and Control Conference*, Columbus, OH, 2015.

[346]  S. Rishmawi and W. Singhose, "Static Tip-Over Stability of Crawler Cranes with Moveable Counterweights," in *International Conference on Material Handling, Constructions and Logistics*, Vienna, Austria, 2015.

[347]  W. Singhose, K. Peng, A. Garcia, and A. Ferri, "Dynamics and Control of Crane Payload Lift-off and Lay-down Operations," in *International Conference on Material Handling, Constructions and Logistics*, Vienna, Austria, 2015.

[348]  Y. Hu, D. Han, L. Ling, T. Kurfess, W. Singhose, and J. Vaughan, "Case Study: Comparison of Project-based, Creative Engineering Courses at Georgia Tech and Huazhong University of Science and Technology," in *Int. Conf. on Engineering Education and Research*, Sydney, Australia, 2016.

[349]  R. Khodambashi, G. Weinberg, W. Singhose, S. Rishmawi, V. Murali, and E. Kim, "User Oriented Assessment of Vibration Suppression by Command Shaping in a Wearable Robotic Arm," in *IEEE-RAS International Conference on Humanoid Robots*, Cancun, Mexico, 2016.

[350]  A. S. Miller, W. Singhose, and U. Glauser, "Integrating PLC Theory and Programming into Advanced Controls Courses," in *American Control Conference*, Boston, MA, 2016.

[351]  S. Rishmawi and W. Singhose, "Control of Robotic Crawler Cranes in Tandem Lifting Operations," in *Future Technologies Conference*, Vancouver, Canada, 2017.

[352]  F. Schlagenhauf, P. P. Sahoo, and W. Singhose, "Comparison of Single-Kinect and Dual-Kinect Motion Capture of Upper-Body Joint Tracking," in *Asian Control Conference*, Gold Coast, Australia, 2017.

[353]  A. Castro, A. AlSaibie, A. Kivila, and W. Singhose, "A Rocket-Launched Folding Quadrotor," in *Submitted to the 2017 International Conference on Unmanned Aircraft Systems*, Miami, FL.

[354]  A. Castro, W. Singhose, X. Liu, K. Sorensen, and E. C. Kwak, "Modeling and Experimental Testing of Hoverboard Dynamic Behavior," in *ASME Dynamic Systems and Control Conference*, Tysons Corner, Virginia, 2018.

[355]  S. Grazioso, G. D. Gironimo, W. Singhose, and B. Siciliano, "Input Predictive Shaping for Vibration Control in Flexible Systems," in *IEEE Conference on Control Technology and Applications*, Kohala Coast, Hawai'i, USA, 2017.

[356]  N. Johnson and W. Singhose, "Dynamics and Modeling of a Quadrotor with a Suspended Payload " in *Accepted to the 2018 Applied Aerodynamics Conference*, Atlanta, GA.

[357]  A. Kivila, W. Book, and W. Singhose, "Modeling Spatial Multi-link Flexible Manipulator Arms Based on System Modes," in *Submitted to the 2017 IEEE Conference on Decision and Control*, Melbourne, Australia.

[358]  P. P. Sahoo and W. Singhose, "Effects of Input Shaping on Impact Loads During Collisions Involving Flexible Robots," in *Accepted to the 2018 IEEE ICCA*, Anchorage, Alaska.

[359]  F. Schlagenhauf and W. Singhose, "Comparison of Sway Reduction Controllers for Construction Cranes," in *Accepted to the 2018 IEEE ICCA*, Anchorage, Alaska.

COU_008390

[360] F. Schlagenhauf, S. Sreeram, and W. Singhose, "Comparison of Kinect and Vicon Motion Capture of Upper-Body Joint Angle Tracking," in *Accepted to the 2018 IEEE ICCA*, Anchorage, Alaska.

[361] K. Sorensen and W. Singhose, "Wheeled Inverted Pendulum Control and Slip Dynamics," in *Accepted to the 2018 IEEE ICCA*, Anchorage, Alaska.

***Other Publications***

[362] W. Singhose and W. Seering, "Generating Vibration-Reducing Inputs with Vector Diagrams," in *IFToMM Eighth World Congress on the Theory of Machines and Mechanisms*, Prague, Czechoslovakia, 1991, vol. 1, pp. 315-318.

[363] A. K. Banerjee and W. E. Singhose, "Slewing and Vibration Control of a Nonlinearly Elastic Shuttle Antenna," in *AIAA/AAS Astrodynamics Specialists Conf.*, Scottsdale, AZ, 1994.

[364] W. Singhose and N. Singer, "Initial Investigations into the Effects of Input Shaping on Trajectory Following," in *American Control Conference*, Baltimore, MD, 1994, vol. 3, pp. 2526-32.

[365] W. E. Singhose and N. C. Singer, "Improving Coordinate Measuring Machine Repeatability with Input Shaping," in *NSF Design and Manufacturing Grantees Conf.*, Cambridge, MA, 1994, pp. 467-8.

[366] A. K. Banerjee and W. E. Singhose, "Minimum Time Fuel Efficient Maneuver of Flexible Spacecraft with Vibration Amplitude Constraint," in *AAS Astrodynamics Specialist Conf.*, Halifax, Nova Scotia, 1995, vol. AAS 95-318.

[367] W. Singhose and T. Chuang, "Reducing Deviations From Trajectory Components With Input Shaping," in *American Control Conference*, Seattle, WA, 1995, vol. 1, pp. 929-33.

[368] W. Singhose, W. Seering, and N. Singer, "The Effect of Input Shaping on Coordinate Measuring Machine Repeatability," in *IFToMM Ninth World Congress on the Theory of Machines and Mechanisms*, Milan, Italy, 1995, vol. 4, pp. 2930-2934.

[369] W. Singhose, N. Singer, and W. Seering, "Comparison of Command Shaping Methods For Reducing Residual Vibration," in *Third European Control Conf.*, Rome, Italy, 1995, vol. 2, pp. 1126-1131.

[370] N. Singer, L. Pao, W. Singhose, and W. Seering, "An Efficient Algorithm for the Generation of Multi-Mode Input Shaping Sequences," in *IEEE Int. Conf. on Control Applications*, Dearborn, MI, 1996.

[371] W. E. Singhose, W. P. Seering, and A. Banerjee, "An Evaluation of Fuel-Efficient On-Off Input Shaping with Deflection Limiting," in *AIAA/AAS Astrodynamics Specialist Conf.*, San Diego, CA, 1996.

[372] A. K. Banerjee and W. E. Singhose, "Command Shaping in Tracking Control of a Two-Link Flexible Manipulator," in *AIAA Astrodynamics Conf.*, Sun Valley, ID, 1997, vol. AAS 97-721.

[373] H. J. S. Feder, W. E. Singhose, and W. P. Seering, "Input Shaping for Collision Avoidance with Robotic Manipulation of Suspended Payloads," in *11th Symposium on Structural Dynamics and Control*, Blacksburg, VA, 1997.

[374] N. Singer, W. Singhose, and E. Kriikku, "An Input Shaping Controller Enabling Cranes to Move Without Sway," in *ANS 7th Topical Meeting on Robotics and Remote Systems*, Augusta, GA, 1997, vol. 1, pp. 225-231.

[375] W. Singhose, I. Villanueva, and W. Seering, "Use of Neural Networks for Generation of On-Off Commands for Flexible Systems," in *12th IEEE Int. Symp. on Intelligent Control*, Istanbul, Turkey, 1997.

COU_008391

[376] B. W. Mills, W. E. Singhose, and W. P. Seering, "Closed-Form Generation of Specified-Fuel Commands for Flexible Systems," in *American Control Conference*, Philadelphia, PA, 1998, vol. 5, pp. 2632-6: IEEE, Piscataway, NJ.

[377] A. Banerjee and W. Singhose, "Vibration Reduction for Flexible Spacecraft Following Momentum Dumping with/without Slewing," in *AAS/AIAA Astrodynamics Specialist Conference*, Girdwood, AK, 1999.

[378] L. French, W. Singhose, and W. Seering, "An Expert System for the Design of Input Shapers," in *IEEE Conference on Control Applications*, Kohala, Hawaii, 1999.

[379] K. Grosser and W. Singhose, "Command Generation for Flexible Telerobotic Arms," in *International Symposium on Motion and Vibration Control in Mechatronics*, Tokyo, Japan, 1999.

[380] E. Ooten and W. Singhose, "Time-Optimal Commands for Sequential Motions of Flexible Systems with Numerator Dynamics," in *International Symposium on Motion and Vibration Control in Mechatronics*, Tokyo, Japan, 1999.

[381] M. Robertson and W. Singhose, "Initial Guess Schemes for Generating Deflection-Limiting Commands," in *AAS/AIAA Astrodynamics Specialist Conference*, Girdwood, AK, 1999.

[382] K. Grosser, J. Fortgang, and W. Singhose, "Limiting High Mode Vibration and Rise Time in Flexible Telerobotic Arms," in *Conf. on Systemics, Cybernetics, and Informatics*, Orlando, FL, 2000.

[383] M. Kenison and W. Singhose, "Concurrent Design of Input Shaping and Feedback Control for Insensitivity to Parameter Variations," in *Sixth Int. Workshop on Advanced Motion Control*, Nagoya, Japan, 2000.

[384] E. Ooten and W. Singhose, "Command Generation with Sliding Mode Control for Flexible Systems," in *Sixth International Workshop on Advanced Motion Control*, Nagoya, Japan, 2000.

[385] D. Frakes and W. Singhose, "Geometrically Constrained Optical-flow Based Tracking for the Extraction of Kinematic Data from Video," in *Fifth Int. Symp. on Computer Methods in Biomechanics and Biomedical Engineering*, Rome, Italy, 2001.

[386] K. Kozak, I. Ebert-Uphoff, P. A. Voglewede, and W. Singhose, "Concept Paper: On the Significance of the Lowest Linearized Natural Frequency of a Parallel Manipulator as a Performance Measure for Concurrent Design," in *Workshop on Fundamental Issues and Future Research Directions for Parallel Mechanisms and Manipulators*, Quebec City, Quebec, Canada, 2002.

[387] E. Ooten-Biediger and W. Singhose, "Command Generation for Trajectory Planning of Coordinating Satellites," in *University Space Systems Symposium*, Honolulu, HI, 2002.

[388] M. Robertson and W. Singhose, "Deflection-Limiting Control of Flexible Spacecraft Using On-Off Thrusters," in *University Space Systems Symposium*, Honolulu, HI, 2002.

[389] E. Biediger and W. Singhose, "Formation Flying Satellite Control Utilizing Input Shaping," in *AIAA/AAS Astrodynamics Specialist Conf.*, Big Sky, Montana, 2003.

[390] E. Biediger, W. Singhose, D. Frakes, M. Kashiwa, and S. Matunaga, "An Investigation of Video Tracking on a Formation Flying Satellite Testbed," in *AIAA/AAS Astrodynamics Specialist Conf.*, Big Sky, Montana, 2003.

[391] W. Singhose, M. Robertson, T. Watanabe, H. Kojima, and A. Banerjee, "Tether-Based Actuators for Space Applications," in *2003 International Workshop on Advanced Sensors, Structural Health Monitoring, and Smart Structures*, Yokohama, Japan, 2003.

COU_008392

[392]  T. Watanabe, T. Makida, H. A. Fujii, H. Kojima, and W. Singhose, "An Application of Input Shaping for Electrodynamic Tether System," in *AIAA/AAS Astrodynamics Specialist Conference*, Providence, Rhode Island, 2004.

[393]  A. Banerjee, W. Singhose, and D. Blackburn, "Orbit Boosting of an Electrodynamic Tethered Satellite with Input-Shaped Current," in *AAS/AIAA Astrodynamics Specialist Conference*, Lake Tahoe, CA, 2005.

[394]  W. Singhose and D. Kim, "Robustness of Command-Shaping Control on Flexible Systems," in *Spring Research Conference on Statistics in Industry and Technology*, Chicago, IL, 2011.

## D. Invited Presentations
### Keynote and Plenary Lectures

9/23/15 "Dynamics and Control of Crane Payload Lift-off and Lay-Down Operations", XXI Triennial Int. Conference on Material Handling, Constructions, and Logistics, Vienna, Austria

10/27/14 "Using Mechatronics to Improve Human Operation of Complex Dynamic Systems", Int. Conference on Mechanics and Control Engineering, Asheville, NC

10/18/12 "Improving Human Operation of Oscillatory Dynamic Systems", Int. Conference on Control, Automation and Systems, Jeju, South Korea

10/19/06 "Crane Oscillation Control: Applications and Educational Uses", Int. Conference on Material Handling, Constructions, and Logistics, Belgrade, Serbia

### Other Invited Lectures

3/2/20 "Legal Considerations of Sensor use in Emerging Technology," Google, Mountain View, CA

4/24/19 "Ethical Considerations of Sensor Use," Stanford University, Palo Alto, CA

11/29/18 "Killer Robots: Why You Will not be Owning a Self-Driving Car", Stanford University, CA

10/12/18 "Georgia Tech ARLISS Team", University of Oregon, Eugene, OR

2/26/18 "Command Generation for Flexible Systems", University of California, Berkeley, Berkeley, CA

10/3/16 "Oscillation Control Using Input Shaping Technology", Hankyong University, Anseong, South Korea

9/29/16 "Input Shaping Control Technologies", Shanghai Jiao Tong University, Shanghai, China

4/21/16 "Improving Manufacturing Machines with Command Shaping", Mercedes Manufacturing Facilities, Vance, AL

1/25/16 "Commercialization of University-Developed Technology", University of Chicago Booth School of Business, Chicago, IL

9/25/15 "Applications of Input Shaping Control Methods", Czech Technical University, Prague, Czech Republic

3/25/15 "Oscillation Control of Suspended Loads Using Command Shaping", Boeing BR&T – Vertical Lift, Mesa, AZ

1/22/15 "Building a Culture of Active Learning in Mechatronics", Kumoh National Institute of Technology, Gumi, South Korea

1/19-1/23/15 "Special Lectures on Mechatronics by Foreign Distinguished Professor", Kumoh National Institute of Technology, Gumi, South Korea

9/26/14 "Building a Culture of Active Learning", Georgia Tech Zeigler Lecture

8/4/14 "NI myRIO Design Real Systems, Fast: 2014 Student Project Success", Panelist, NI Week, Austin, TX

3/19/14 "Input Shaping for Oscillation Reduction in the Digital World", Auburn University

11/16/13 "Improving Machine Motion with Command Shaping", Wuxi Zhong Ding Logistics, Wuxi, China

30

11/14/13 "Improving Manufacturing Machines with Command Shaping", HUST-Wuxi Research Institute, Wuxi, China

11/13/13 "Analyzing Accident Videos of Inverted-Pendulum Human Transporters", Huazhong University of Science and Technology, Wuhan, China

4/15/13 "Control of Large Flexible Spacecraft, Robots, and Cranes", Budapest University of Technology and Economics, Budapest, Hungary

4/15/13 "Recue Robot: An International Student Design Collaboration", University of Patras, Patras, Greece

10/17/12 "Active Learning Methods for Mechanical Engineering", Yeungnam College, Daegu, South Korea

6/26/12 "Command-Shaping Control of Flexible Aerospace Systems", Beijing Institute of Technology Beijing, China

6/18-21/12 "Introductory Creative Decision and Design Tools for Mechatronics", Huazhong University of Science and Technology, Wuhan, China

11/8/11 "Advanced Crane Control to Improve Safety and Ergonomics", Boeing Research and Technology Ergonomics Road Show, Everett, WA

5/6/11 "Creative Decisions and Design: An Innovative Design Course at Georgia Tech", Aalto University, Helsinki, Finland

4/25/11 "Creative Decisions and Design: An Innovative Design Course at Georgia Tech", Chosun University, Gwangju, Korea

4/21/11 "Controlling Large Flexible Structures with Command Shaping", Konkuk Univertsity, Seoul, Korea

4/19/11 "Command Shaping Control of Large Flexible Structures", Shanghai Maritime University, Shanghai, China

4/18/11 "Creative Decisions and Design: An Innovative Design Course at Georgia Tech", Huazhong University of Science and Technology, Wuhan, China

4/18/11 "Controlling Large Flexible Structures with Command Shaping", Huazhong University of Science and Technology, Wuhan, China

4/1/11 "Command Shaping Control of Large Flexible Systems", University of Parma, Parma, Italy

7/12/10 "Command Shaping Control of Large Flexible Systems", University Carlos III, Madrid, Spain

6/18/10 "Advanced Crane Control Lab at Georgia Tech", KoneCranes, Hyvinkää, Finland

5/3/10 "Command Shaping Control of Flexible Systems", University Castilla-La Mancha, Ciudad Real, Spain

12/16/09 "Control of Cranes and Spacecraft using Command Shaping", University of Sydney, Sydney, Australia

11/25/09 "The ASU Experience: Interfacing with the Machines", Arizona State University, Tempe, AZ

11/25/09 "Interfaces and Control Systems for Intuitive Crane Control", Arizona State University, Tempe, AZ

10/6/09 "Using Competitions in Mechatronics Engineering Education at Georgia Tech", Chosun University, Kwangju, Korea

4/20/09 "Advanced Command Shaping Control of Cranes, Robots, and Spacecraft", Instituto Automatique de Industriales, Madrid, Spain

11/25/08 "Command Shaping Control of Cranes, Robots, and Spacecraft", Kyung Hee University, Suwon, Korea.

COU_008394

11/24/08 "Command Shaping Control of Cranes, Robots, and Spacecraft", Seoul National University, Seoul, Korea.

11/21/08 "Command Shaping Control of Cranes, Robots, and Spacecraft", Korean Atomic Energy Research Institute, Deajon, Korea.

11/20/08 "Control of Tip-Over Instability", Kumoh National Institute of Technology, Gumi, Korea.

8/10/08 "Engineering Teaching Methods at Georgia Tech", Shandong Jianzhu University, Jinan, China.

8/10/08 "Using Command Shaping to Control Robots, Spacecraft, and Cranes", Shandong Jianzhu University, Jinan, China.

8/8/08 "Control of Robots, Spacecraft, and Cranes Using Command Shaping", Northeastern Forest University, Harbin, China.

8/7/08 "Engineering Teaching Methods at Georgia Tech", Northeastern Forest University, Harbin, China.

8/4/08-8/8/08 "Command Shaping for Dynamic Systems", Harbin Institute of Technology, Harbin, China.

5/28/07, "A Design Course at Georgia Tech: Creative Decisions & Design", Center of Excellence in Robotics, Kumoh National Institute of Technology, Gumi, Korea.

5/24/07, "Making Robots and Cranes Move Very Fast with Command Shaping", Northwest Forest University, Harbin, China.

5/23/07, "Making Robots and Cranes Move Very Fast with Command Shaping", Harbin Institute of Technology, Harbin, China.

3/19/07, "Crane Dynamics and Control: Applications and Educational Uses", Center of Excellence in Robotics, Tokyo Tech, Tokyo, Japan.

9/1/2006, "Crane Oscillation Control by Command Shaping", Ishikawajima Harima Heavy Industries, Yokohama, Japan.

4/20/06, "High-Speed Motion Control Using Command Shaping", Toshiba Corporate Research & Development Center, Tokyo, Japan.

1/25/2006, ""Command Shaping for Cranes and Other Flexible Systems", University of Tokyo, Tokyo, Japan.

1/18/06, "Research Topics for Gantry Robots", Kumoh National Institute of Technology, Gumi, South Korea.

12/13/05, "An Introduction to Command Shaping for Flexible Systems", Center of Excellence in Robotics, Tokyo Tech, Tokyo, Japan.

8/12/05, "Advanced Command Shaping for Nonlinear Systems and On-Off Actuators", Kumoh National Institute of Technology, Gumi, South Korea.

8/11/05, "An Introduction to Command Shaping for Flexible Systems", Kumoh National Institute of Technology, Gumi, South Korea.

8/10/05, "An Introduction to Command Shaping for Flexible Systems", Korea Institute of Machinery & Materials, Deajon, South Korea.

8/9/05, "Command Shaping for Flexible Systems", Pusan National University, Busan, South Korea.

11/29/04, "Improving Machine Speed and Accuracy by Command Shaping", Metz, France.

10/27/04 – "Improving the Speed of Cranes, Robots, and Micro Mills by Command Shaping", Instituto Automatique de Industriales, Madrid, Spain

4/15/04 – "Undergraduate Research in Mechanical Engineering", Meeting of Congressional Staffers, Georgia Tech Conference Center, Atlanta, GA.

32

3/10/04 – "Design of Physical Mechanisms to Reduce Unwanted Dynamics", Nihon University, Tokyo, Japan.

1/29/04 – "Georgia Tech CanSat Team", Southeastern Space Grant Consortia Director's Meeting, Atlanta, GA.

10/23/03 - "Control of Flexible Spacecraft Using Command Shaping ", Georgia Tech IEEE meeting Atlanta, GA.

8/7/02 - "Rapid Motion of Crane-Like Structures", Tsukuba University, Tsukuba, Japan.

10/15/02 - "Designing Commands to Reduce Vibration in Mechanical Systems", ETSII de Madrid, Madrid, Spain.

10/14/02 - "Designing Commands to Reduce Vibration in Mechanical Systems", University of Vigo, Vigo, Spain.

8/13/02 - "Command Shaping for Flexible Structures", Tokyo Metropolitan Institute of Technology, Tokyo, Japan.

7/29/02 - "Controlling Flexible Spacecraft through Command Shaping", ISAS Astrodynamics Symposium Invited Speaker, Sagamihara, Japan.

7/13/02- "Using Input Shaping with On/Off Actuators", Laboratory for Space Systems, Tokyo Institute of Technology, Tokyo, Japan.

7/6/02- "Tutorial on Input Shaping for Moving Flexible Structures", Laboratory for Space Systems, Tokyo Institute of Technology, Tokyo, Japan.

3/18/02 - "Command Shaping Overview and Application to Hard Disk Drive Servo Control", Hitachi Corporation, Odawara, Japan.

3/15/02 - "Command Shaping for Vibration Reduction: Overview and Application to Hard Disk Drive Servo Control", IEE Committee Meeting for Mass Storage Servo, Nagoya, Japan.

10/27/00 - "Robotics Research at Georgia Tech." Waseda University, Tokyo, Japan.

10/24/00 - "Robotics Research at Georgia Tech." Tokyo Institute of Technology, Tokyo, Japan.

10/23/00 - "Robotics Research at Georgia Tech." Kyushu University, Fukuoka, Japan.

10/16/00 - "How to Properly Motivate Robots." MIT Club of Atlanta, Georgia Tech.

2/27/99 - "Making Machines Move Very Fast With Command Generation." American University in Cairo, Cairo, Egypt.

## E. Other Scholarly Accomplishments
**Patents**

1) Singhose, W., Singer, N., Rappole, W., Derezinski, S., and Pasch, K., 1997, "Methods and Apparatus for Minimizing Unwanted Dynamics in a Physical System," vol. June 10: U.S. Patent 5,638,267, granted June 10, 1997.

2) R. Eloundou, W. Singhose, "Command Generation Combining Input Shaping and Smooth Baseline Commands", U.S. Patent 6,920,378, granted July 19, 2005.

3) K. L. Sorensen, W. Singhose, and S. Dickerson, "Combined feedback and command shaping controller for multistate control with application to improving positioning and reducing cable sway in cranes " U.S. Patent 7,970,521, June 28, 2011

4) W. Singhose and D. Kim, "Methods and Systems for Double-Pendulum Crane Control," U.S. Patent 8,235,229, August 7, 2012

5) W. Singhose,and Joshua Vaughan, "Methods and Systems for Improvong Positioning Accuracy", U.S. Patent App. 61/352,598, June 8, 2010.

6) W. Singhose and Chen Chih Peng, "Crane Control Systems and Method", U.S. Patent App. SU 2013/0032561 A1, Feb. 7, 2013.

7) Khalid Sorensen and William Singhose, "Crane Motion Control", U.S. Patent 9,776,838, Oct. 3, 2017

COU_008396

**Conferences Organized**
NSF Planning Visit: Large Flexible Space Structures, Tokyo Japan, 12/11-12/15/2005.
Siemens Automation and Drives Conference at Georgia Tech Lorraine, 11/29-11/30/04.

**Conference Sessions Organized**
"Command Shaping in Mechatronics." 7[h] Mechatronics Forum International Conference, 2000, Atlanta, GA.
"Tutorial: Input Shaping and Time Delay Control of Maneuvering Flexible Structures." 2002 American Controls Conference, Anchorage, AK.

**Hosting  Professors/Postdocs/Graduate Students**
1) Prof. Seong-Wook Hong, Kumoh National University, Kumi, Korea, Feb. 2004-Feb. 2005.
2) Prof. Juan de Juanes Marquez, Escuela Tecnica Superior de Ingenieros Industriales (ETSII), Madrid, Spain, June 2005-Dec. 2005.
3) Prof. Yoon-Gyeoung Sung, Chosun University, Gwangju, Korea, July 2006-August 2007.
4) Prof. Mingxiao Dong, Shandong Jianzhu University, China, Dec 2007-May 2008
5) Ji Sup Joon, Division Director, Advanced Fuel Cycle System Eng., Korea Atomic Energy Research Institute, Korea, September 2008-September 2009
6) Prof. Zhang Yizhuo, North East Forestry University, Harbin, China, Dec. 2009 – Dec. 2010
7) Prof. Youmin Hu, Huazhong University of Science & Technology, Wuhan, China, Jan. 2010-Jan 2011
8) Prof. Kyoungseok Park, Kumoh National Institute of Technology, Gumi, Korea, June 2010-June2011
9) Prof. Jie Huang, Beijing Institute of Technology, August 2014-July 2105
10) Prof. Dongjoo Kim, Kumoh National Institute of Technology, Gumi, Korea, Feb. 2016 - Feb. 2017
11) Stanislao Grazioso, Università degli Studi di Napoli "Federico II", Napoli, Italy, August 2016-Dec. 2016

**Conference Sessions Chaired**
2007 American Control Conference, New York, NY
2006 ICAMEM, Tunis, Tunisia
2004 Japan-USA Symposium on Flexible Automation, Denver, CO.
2004 American Control Conference, Boston, MA.
2003 American Control Conference, Denver, CO.
2002 2nd IFAC Conference on Mechatronic Systems, Berkeley, CA.
2002 6th International Conference on Motion and Vibration Control, Saitama, Japan
2002 Japan-USA Symposium on Flexible Automation, Hiroshima, Japan.
2002 American Control Conference, Anchorage, AK.
1999 IEEE Conference on Control Applications, Kona, HA.
1998 IEEE Conference on Control Applications, Trieste, Italy.
1995 IFToMM Ninth World Congress on the Theory of Machines and Mechanisms, Milan, Italy.

**V. SERVICE**
**A. Professional Contributions**
*1) Journals*
Int. Journal of Control, Automation, and Systems (IJCAS), Editorial Board Member, 2005-Present

COU_008397

Mechatronics, Associate Editor, 2008
Control Engineering Practice, Designated Editor, 2007-2010
*2) Conferences*
Asian Control Conference, Associate Editor of Contributed Papers, 2017
Int. Symposium on Flexible Automation, Program Chair, 2008
IEEE/ASME Int. Conference on Advanced Intelligent Mechatronics, Program Committee, 2007
Int. Symposium on Flexible Automation, Program Committee, 2006
Advanced Intelligent Mechatronics Program Committee, member, 2005
International Conference on Motion and Vibration Control Program Committee, member, 2004
American Control Conference Program Committee, member, 2004
Japan-USA Symposium on Flexible Automation Program Committee, member, 2004
*3) Standards Committees*
IEEE Virtual Reality and Augmented Reality Standards Working Group, 2018-present
ASTM F15.18 - Cribs, Toddler Beds, Play Yards, Bassinets, Cradles and Changing Tables, 2018-present
ASTM D13-Textiles, D13.66 – Sewn Product Automation subcommittee member, 2017-present
ASTM F08.52, F08.67 - Pole Vault Pole Testing and Pole Vault Landing Pads subcommittee, member, 2000-2006
USA Track & Field Pole Vault Equipment Task Force, member.
*4) Reviews*
National Science Foundation, Division of Design Manufacturing and Industrial Innovation, proposal reviewer.
National Science Foundation, Sensors and Sensor Systems, proposal reviewer.
Milliken Summer Faculty Challenge – 2000.
AIAA Journal of Guidance, Control, and Dynamics, reviewer.
AIAA Journal of Spacecraft and Rockets, reviewer.
AIAA Guidance, Navigation, and Control Conference, reviewer.
American Control Conference, reviewer.
ASME Journal of Dynamic Systems, Measurement, and Control, reviewer.
ASME Design Engineering Technical Conferences, reviewer.
ASME Journal of Vibration and Acoustics, reviewer.
Automatica, reviewer.
Control Engineering Practice, reviewer.
Control Systems Technology, reviewer.
IEEE/ASME Transactions on Mechatronics, reviewer.
IEEE Transactions on Systems, Man, and Cybernetics, reviewer.
IEEE Conference on Control Applications, reviewer.
IEEE Int. Conference on Robotics and Automation, reviewer.
Industrial & Engineering Chemistry Research, reviewer.
Journal of the Franklin Institute, reviewer.
Journal of Sound and Vibration, reviewer.
Mechatronics, reviewer.
Mechatronics 2000, Panel reviewer.

**B. Campus Contributions**
Organized and supervised Georgia Tech Rescue Robot Team, 2013-present
Organized and supervised Georgia Tech CanSat Team, 2002-2012
ASME Student Group, Faculty Advisor, 2007-2012

COU_008398

SME Student Group, Faculty Advisor, 2001-2007
Pole vault coach for Georgia Tech track and field team (1998-2000)
Chair of 2010 Director of Design Search Committee
Chair of 2014 Zeigler Woodruff School Outstanding Educator Award Committee
Committee member: PRT (2016-2017), PPR (2017), Director of Design Search Committee (2012), HR Director Search Committee (2008), Undergraduate (1998, 2001-2003, 2006-2007, 2013-2016), Graduate (1999), Faculty Awards (2004), and Faculty Recruiting (2000).

## VI. GRANTS AND CONTRACTS
### A. As PI or Co-PI
#### Government Sources

**"Input Shaping Mobile Crane Controllers"**, Georgia Research Alliance, October 2018, $49,965.

**"I-Corps: Reducing Oscillation of Systems Driven by Stepper Motors and On-Off Actuators"**, National Science Foundation, April 2016, $50,000.

**"Rocket Rescue Robot"**, Georgia Space Grant Consortium, August 2014, $6,000.

**"Designing a Rocket-Launched Target-Seeking Rescue Robot"**, Georgia Space Grant Consortium, May 2013, $3,762.

**"Hopping Rotochute Micro Satellite Design Project"**, Georgia Space Grant Consortium, July 2012, $2,275.

**"International DDEP: Control of Complex Tower Crane Motion Using Low-Cost Cameras"**, National Science Foundation, September 2011-December 2012, $13,930.

**"Input Shaping for Rotorcraft Sling Load Operation"**, National Rotorcraft Technology Center (NRTC), Jan. 2011 – May 2013, $120,000. **Co-PI (Singhose: $56,875)**

**"Georgia Tech Student CanSat Team"**, Georgia Space Grant Consortium, Jan. 2006 - May 2010, $19,708.

**"International DDEP: Development of Aircraft Conflict Resolution Algorithms"**, National Science Foundation, May 2008-September 2008, $9,950.

**"Approaches to Traffic Flow Management in the Presence of Uncertainty"**, NASA, October 2006-September 2008, $706,366. **Co-PI (Singhose: $120,056)**

**"International DDEP: Experimental Evaluation of a Mobile Tower Crane"**, National Science Foundation, November 2006-March 2007, $10,800.

**"International DDEP: Experimental and Educational Research with Remotely Operated Cranes"**, National Science Foundation, December 2005-March 2006, $8,100.

**"Planning Visit: Large Flexible Space Structures"**, National Science Foundation, December 2005, $12,412.

**"Application of Command Generation Techniques to the Control of Space Tether Systems"**, NASA/Marshall Space Flight Center, July 2005-July 2006, $24,000.

**"Ph.D. Dissertation Enhancement Project: Experimental Evaluation of Low-Contact-Force Machining"**, National Science Foundation, January 2004-May 2004, $9,700.

**Support for International Workshop on Advanced Sensors, Structural Health Monitoring, and Smart Structures,** Yokohama, Japan, National Science Foundation, November 2003, $1,334.

COU_008399

**"Command Generation and Control of Momentum Exchange Electrodynamic Reboost Tethered Satellite"**, NASA/Marshall Space Flight Center, August 2003-July2005, $48,000.

**"Georgia Tech CanSat Development"**, Georgia Space Grant Consortium, December 2002 - December 2005, $20,851.

**"Experimental Evaluation of Coordinated Flexible Satellite Control",** National Science Foundation, November 2002, $7,995.

**"Trajectory Planning for Coordinating Satellites Using Command Generation"**, NASA/ Goddard Space Flight Center, August 2002-July 2005, $72,000.

## Industry Sources

**"Development of Advanced Haptic Actuation Structures and Control Methods,"** Google Inc., Dec. 2020, $246,042.

**"Development of Novel Haptic Actuation,"** Google Inc., Dec. 2019, $258,488.

**"Dynamic Model and Control System Design for Cable-Driven Crane,"** ConcertLab, Dec. 2019, $27,088.

**"Steady Hoist for Rotocraft Operations,"** Atlas Devices, LLC, Dec. 2019, $10,000.

**"Mobile Vision GT Singhose SOW 5"**, Google Inc., Nov, 2017, $105,650.

**"Mobile Vision GT Singhose SOW 4"**, Google Inc., Jan, 2017, $95,922.

**"Development Kits and myRIO Controllers for Undergraduate Controls"**, National Instruments, October 2016, $8,814.

**"Mobile Vision GT Singhose SOW 3"**, Google Inc., August, 2016, $80,193.

**"Mobile Vision GT Singhose SOW 2"**, Google, Inc. Jan, 2016, $112,309.

**"Automated Large-Area Sanding"**, Boeing Research and Technology, Jan, 2016, $50,000.

**"Mobile Vision - Design and Evaluation of a Mobile Vision-Based Device for Interactive Writing"**, Google Inc., June, 2015, $79,794.

**"Automated Large-Area Painting"**, Boeing Research and Technology, May, 2015, $50,000.

**"Hardware Integration for Large-Area Sensing"**, Boeing Research and Technology, July, 2014, $141,632.

**"ME6404 Pneumatics project",** National Fluid Power Association, November 2014, $4,520.

**"PLC Programming Curriculum for Georgia Tech",** Siemens, August 2014, $27,500.

**"Use of Pneumatic Systems in Introductory Mechanical Design Projects"**, National Fluid Power Association, November 2013, $4,720.

**"Development of Mechatronics and Robotics Educational Platforms Using Compact Control Units"**, National Instruments, May 2013, $117,000.

**"Integration of Zurich University of Applied Sciences Bridge Crane into Georgia Tech Research and Educational Activities",** Siemens, May 2013, $15,920.

COU_008400

**"Manufacturing Technologies for the 21ˢᵗ Century"**, Boeing Research and Technology, Jan. 2013, $185,700.

**"Multi-National Collaborative Design of Target-Seeking Robots"**, Boeing Research and Technology, Nov. 2012, $60,864.

**"Multi-National Collaborative Design Tools"**, Boeing Research and Technology, Nov. 2012, $62,711.

**"Input Shaping Analysis and Design Support"**, Space Systems Loral, August 2012, $47,086.

**"Material Handling Dynamic Load Oscillation Suppression"**, Boeing Research and Technology, Jan. 2012, $100,000.

**"Material Handling Dynamic Load Oscillation Suppression"**, Boeing Research and Technology, Jan. 2011, $100,000.

**"A Balloon Hoist Experimental Setup to Evaluate National Instruments Products"**, National Instruments, March 2011, $38,665.

**"Design & Development of a Pediatric Personal Transporter for Children with Disabilities"**, International Diversified Products, December 2010, $5,500. **Co-PI (Singhose: $2,750)**

**"Siemens Automation – Cherrypicker Crane Project"**, Siemens Industry, August 2010, $44,732.

**"Investigation of Commercial Personal Transporters"**, International Diversified Products, June 2010, $6,000. **Co-PI (Singhose: $3,000)**

**"Material Handling Dynamic Load Oscillation Suppression"**, Boeing Research and Technology, Jan. 2010, $100,000.

**"Sponsorship of Georgia Tech Curriculum Improvements"**, British Petroleum, Nov. 2009, $7,500.

**"Development of a Cherrypicker Aerial Lift for Use in Local and Remote Laboratories"**, Siemens Energy and Automation, Sept. 2009, $38,000.

**"Pneumatic Powered Advertisement Dispenser"**, Diastone Corporation, May 2009, $8,800.

**"Material Handling Dynamic Load Oscillation Suppression"**, Boeing Research and Technology, Jan. 2009, $100,000.

**"Integrating Pneumatics Into Introductory Mechanical Design"**, National Fluid Power Association, May 2008, $4,960.

**"Material Handling Dynamic Load Oscillation Suppression"**, Boeing Research and Technology, Jan. 2008, $75,000.

**"Expansion of Pneumatic Systems in ME2110: Creative Decisions and Design"**, National Fluid Power Association, March 2006, $4,000.

**"Pneumatic Equipment and Supplies for ME2110: Creative Decisions and Design"**, Festo Corporation, March. 2005, $6,898.

**"Introduction of Pneumatic Systems into ME2110: Creative Decisions and Design"**, National Fluid Power Association, Nov. 2004, $5,000.

**"Feedback and Command Shaping Control of Bridge Cranes"**, CAMotion, Inc. Jan. 2004 - August 2008, $98,168.

COU_008401

**"Prototype Controller for Elastic Spacecraft"**, Northrop Grumman, January 2004 – December 2004, $44,415.

**Support for University Space System Symposium,** Jet Propulsion Laboratory, November 2002-5, $5,528.

**"Control of Sloshing Liquid Demonstration Unit"**, National Instruments, March 2001, $1,500.

## International Sources

**"International Design and Construction of Quadrotors"**, Kumoh National Institute of Technology, December 2015, $6,000.

**"International Cooperative Education in Engineering Design"**, Chosun University, November 2013, $9,000.

**"Development of Educational Tasks in an Introductory Design Course"**, Chosun University, November 2011, $9,600.

**"Development of a Mobile Mechatronic Device"**, Chosun University, June 2011, $9,600.

**"Development of Educational Tasks in an Introductory Design Course"**, Chosun University, November 2010, $2,400.

**"Research on Mobile Mechatronics Machine"**, Chosun University, November 2010, $3,600.

**"Mechanical Manipulators Control, Education and Research"**, Ministerio de Ciencia e Innovacion de España, Dec. 2009, 18,000 Euro ($25,767).

**"Environmentally-Friendly Automotive Parts - Human Resources Development Center"**, Chosun University, Dec. 2009, $6,000.

**"Versatile Command Shaping Controllers for Industrial Cranes"**, Kumoh National Institute of Technology, June 2006, $50,829

**"Development of Vibration Reduction Scheme for XY Stages Using Input Shaping"**, Top Engineering Co., Center for Nano and Precision Technology, Kumi, Korea, December 2005, $5,000.

**"Command Generation for Flexible Systems"**, Kumoh National Institute of Technology and Pusan National University, August 2005, 3300000 Won ($3,210).

**"Enhanced Trajectory Tracking of Flexible Systems Using Command Generation"**, Japan Ministry of Education, Culture, Sports, Science and Technology (MEXT), and Tokyo Metropolitan Institute of Technology (TMIT), $11,500 **Co-PI (Singhose: $5,750)**.

**"Generación De Órdenes De Movimiento Que No Inducen Vibración En Maquinas Con FaltaDe Rigidez"**, University of Vigo, October 2002, 900 Euros.

**"Experimental Investigation of Deflection-Limiting Satellite Thruster Control for Multiple Flexible Satellites"**, Japan Society for the Promotion of Science, June 2002, $17,245.

## Internal Sources

**"An International Collaborative Student Space Robot Design Initiative"**, Denning Global Engagement Seed Fund, 2014, $15,000.

**GTRC travel grant** to Serbia, July, 2014, $1,458.

COU_008402

**"Interactive Tablet Computers for Introductory Mechanical Design",** Georgia Tech Technology Fee Grant, 2013, $22,896.

**"Power Analyzer for Energy-Efficient Student Design Projects",** Georgia Tech Technology Fee Grant, 2013, $17,104.

**GTRC travel grant** to Turkey, July, 2013, $1,500.

**GTRC travel grant** to Lithuania, July, 2012, $750.

**"Siemens Cherrypicker and Conference Paper Support"** Manufacturing Research Center**,** July 2010, $6,750.

**GTRC travel grant** to Egypt, July, 2010, $750.

**"Siemens Conference Paper Support"** Manufacturing Research Center**,** September 2009, $3,200.

**GTRC travel grant** to Spain, April, 2009, $1,500.

**"The Influence of Input Shaper Duration on Bridge Crane Operator Performance "** Aayush Daftari, President's Undergraduate Research Travel Award, August 2008, $1,000.

**"Dynamics of Orbit Boosting of an Electrodynamic Tethered Satellite with Input-Shaped Current"** Adrit Lath, President's Undergraduate Research Award, July 2008, $1,500.

**"Robustness of Negative Input Shaping"** Aika Yano, President's Undergraduate Research Travel Award, May 2008, $1,000.

**"Generator for Mobile Boom Crane",** Materials, Supplies, & Travel Grants for Undergraduate Research, April. 2008, $1,500.

**GTRC travel grant** to Turkey, April, 2008, $1,500.

**"Comparison of Command Filtering Methods for Vibration Reduction in Mechanical Systems",** Anderson Smith, President's Undergraduate Research Awards, March. 2008, $1,500.

**"Development of Input Shapers for Mobile Cranes",** Adrit Lath, President's Undergraduate Research Awards, Nov. 2007, $1,500.

**"Effect of Input Shaper Duration on Crane Operator Performance",** Aaayush Daftari, President's Undergraduate Research Awards, Nov. 2007, $1,500.

**"Robust Input Shaper Evaluation",** Aika Yano, President's Undergraduate Research Awards, May 2007, $1,500.

**GTRC travel grant** to China, May, 2007, $1,500.

**"Conference Travel Funding: Reduction of Double Pendulum Crane Oscillations",** Dooroo Kim, President's Undergraduate Research Awards, August 2006, $1,000.

**GTRC travel grant** to Serbia, October, 2006, $1,278.

**"Reduction of Double Pendulum Crane Oscillations",** Dooroo Kim, President's Undergraduate Research Awards, December 2005, $1,500.

**"Development and Testing of a Command Shaping Compensator for Nonlinear Drives",** Jon Danielson, President's Undergraduate Research Awards, December, 2005, $1,000.

**"Space Tethered Satellite Control",** Andrew Timm, President's Undergraduate Research Awards, May, 2005, $1,500.

COU_008403

**GTRC travel grant** to IFAC (Czech Republic) & REM (France), June, 2005, $1,500.

**"Use of Fluid Power to Cancel Low Frequency Vibrations",** Varun Sharma, President's Undergraduate Research Awards, Jan. 2005, $1,500.

**"The Effects of Input Shaping on a Flexible Nonlinear Robotic Arm with Backlash",** Matthew Falkenberg, President's Undergraduate Research Awards, Jan. 2005, $1,500.

**"Study of Operator Behavior and Performance Using an Input-Shaped Bridge Crane"**, Attir Khalid, President's Undergraduate Research Awards, April 2004, $1,000.

**"Fluid Power Control of a Hyper-Active Seat for Low-Frequency Vibration Suppression"**, Earl Lewis, President's Undergraduate Research Awards, December 2003, $960.

**GTRC travel grant** to IEEE CCA (Turkey) & IEEE MED (Greece), June, 2003, $1,500.

**"Vibration Reduction for High-Rise Elevators"**, **Vlad Patrangenaru,** President's Undergraduate Research Awards, April 2003, $800.

**"Experimental Verification of Input Shaping Combined with Vibration Absorbers for Oscillatory Systems"**, President's Undergraduate Research Awards, April 2003, $900.

**"Experimental Investigation of Input Shaping with Friction on a Solder Cell Machine"**, President's Undergraduate Research Awards, December 2002, $900.

**"CanSat Project"**, President's Undergraduate Research Awards, December 2002, $500.

**Georgia Tech Foundation Travel Grant** to Spain, October 2002, $764.

**GTRC travel grant** to NCOLS 2001 (Russia), April 2001, $1,406.

**"Experimental Apparatus for Input-Shaped Cam Profiles"**, President's Undergraduate Research Awards, July 2001, $1,250.

**GTRC travel grant** for Japan lecture tour, October 2000, $1,231.

**GTRC travel grant** to Advanced Motion Control 2000, February 2000, $1,250.

### Other Sources
**SURE & SHARP student support (Marie Cox, April Pritchard, Nathan Mauch, Adam Vela, Dwayne Bobb, Timothy Melano, Rory Thomas, Kimberly Sheafe)** May 1999 – August 2004, $4,000.

### B. As Investigator
**RERC on Wheeled Mobility in Everyday Life**. PI Dr. Stephen Sprigle. Funding for salary, graduate student support, materials and supplies. November 2003 - October 2008. $134,725. Total project budget $4,750,000.

**In-Line Optical Measurement of MicroElectroMechanical Systems (MEMS) Devices During Production**. PI Dr. Thomas Kurfess. Funding provided to train high school teacher for mechatronics curriculum transfer from Georgia Tech to Cedar Grove High School. June 2003-August 2003. $6,000.

**MARC Siemens - Automation and Drives.** PI Dr. Steven Danyluk. Funding provided for graduate and undergraduate student support, hardware development, installation of oscillation controller on

COU_008404

the MARC crane and development of portable bridge and tower cranes. August 2002 – August 2012, $889,429.

**HUSCO/Ramirez Laboratories for Fluid Power and Motion Control**. PI Dr. Wayne Book. Funding for graduate student support, hardware development, and travel.  August 2002-July 2004. $42,775.

## VII. HONORS AND AWARDS
**Academic**
  2015 Asian Control Conference, Best Application Paper Finalist
  2013 Zeigler Woodruff School Outstanding Educator Award
  2009 Georgia Tech SAIC Student Paper Contest Winner, Graduate Division
  2006 Georgia Tech SAIC Student Paper Contest Winner, Undergraduate Division
  2004 CETL Educational Partnership Award ($7,500 for partnership with local high school)
  2003 SME Jiri Tlusty Outstanding Young Manufacturing Engineer Award
  2002 Georgia Tech SAIC Student Paper Contest Winner, Undergraduate Division
  2002 CETL/BP Junior Faculty Teaching Excellence Award
  2002 Japan Society for the Promotion of Science Invitation Fellowship
  2001 Georgia Tech SAIC Student Paper Contest Winner, Undergraduate Division
  1996 Massachusetts Space Grant Fellowship
  1990 Office of Naval Research Fellowship
  1990 Phi Beta Kappa
  1989 AAAS Mass Media Science and Engineering Fellowship
  1989 Tau Beta Pi
  1989 Pi Tau Sigma
**Academic and Athletic**
  1990 The GTE Academic All-American, Collegiate Division (only one award nationally each year)
  1990 NCAA Postgraduate Scholarship
  1990 NACDA/Walt Disney Scholar-Athlete Award
**Athletic**
  1989 NCAA Division III National Decathlon Champion
  1990 New England Division III Athlete of the Year
  1990 All New England Field Athlete of the Year
  1988-1990 NCAA Division III All-American (8-Times)

COU_008405

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| Joint Protective Order and Exhibit A | |
|---|---|
| COU_000001 | COU_000026 |
| COU_001877 | COU_002085 |
| Mattel-COU0000071 | Mattel-COU0000077 |
| Mattel-COU0000078 | Mattel-COU0000088 |
| Mattel-COU0000089 | Mattel-COU0000105 |
| Mattel-COU0000449 | Mattel-COU0000459 |
| Mattel-COU0000540 | Mattel-COU0000540 |
| Mattel-COU0000550 | Mattel-COU0000550 |
| Mattel-COU0000555 | Mattel-COU0000555 |
| Mattel-COU0000556 | Mattel-COU0000556 |
| Mattel-COU0000557 | Mattel-COU0000557 |
| Mattel-COU0000559 | Mattel-COU0000559 |
| Mattel-COU0000570 | Mattel-COU0000571 |
| Mattel-COU0000572 | Mattel-COU0000573 |
| Mattel-COU0000574 | Mattel-COU0000575 |
| Mattel-COU0000642 | Mattel-COU0000644 |
| Mattel-COU0000657 | Mattel-COU0000660 |
| Mattel-COU0000983 | Mattel-COU0000997 |
| Mattel-COU0001002 | Mattel-COU0001019 |
| Mattel-COU0001044 | Mattel-COU0001051 |
| Mattel-COU0001054 | Mattel-COU0001092 |
| Mattel-COU0001786 | Mattel-COU0001801 |
| Mattel-COU0002034 | Mattel-COU0002041 |
| Mattel-COU0002042 | Mattel-COU0002047 |
| Mattel-COU0002066 | Mattel-COU0002073 |
| Mattel-COU0002113 | Mattel-COU0002118 |
| Mattel-COU0002131 | Mattel-COU0002136 |
| Mattel-COU0002209 | Mattel-COU0002209 |
| Mattel-COU0002221 | Mattel-COU0002275 |
| Mattel-COU0002276 | Mattel-COU0002280 |
| Mattel-COU0002291 | Mattel-COU0002295 |
| Mattel-COU0002296 | Mattel-COU0002297 |
| Mattel-COU0002304 | Mattel-COU0002305 |
| Mattel-COU0002313 | Mattel-COU0002316 |
| Mattel-COU0002317 | Mattel-COU0002338 |
| Mattel-COU0002339 | Mattel-COU0002343 |
| Mattel-COU0002366 | Mattel-COU0002370 |
| Mattel-COU0002371 | Mattel-COU0002388 |
| Mattel-COU0002389 | Mattel-COU0002393 |
| Mattel-COU0002394 | Mattel-COU0002405 |
| Mattel-COU0002406 | Mattel-COU0002408 |
| Mattel-COU0002417 | Mattel-COU0002421 |
| Mattel-COU0002422 | Mattel-COU0002449 |
| Mattel-COU0002450 | Mattel-COU0002453 |
| Mattel-COU0002463 | Mattel-COU0002464 |

1

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0002465 | Mattel-COU0002469 |
| Mattel-COU0002470 | Mattel-COU0002473 |
| Mattel-COU0002474 | Mattel-COU0002480 |
| Mattel-COU0002481 | Mattel-COU0002482 |
| Mattel-COU0002483 | Mattel-COU0002488 |
| Mattel-COU0002509 | Mattel-COU0002547 |
| Mattel-COU0002605 | Mattel-COU0002607 |
| Mattel-COU0002610 | Mattel-COU0002611 |
| Mattel-COU0003266 | Mattel-COU0003268 |
| Mattel-COU0004095 | Mattel-COU0004097 |
| Mattel-COU0004143 | Mattel-COU0004145 |
| Mattel-COU0004159 | Mattel-COU0004160 |
| Mattel-COU0004186 | Mattel-COU0004192 |
| Mattel-COU0006128 | Mattel-COU0006130 |
| Mattel-COU0007352 | Mattel-COU0007356 |
| Mattel-COU0007374 | Mattel-COU0007375 |
| Mattel-COU0010226 | Mattel-COU0010226 |
| Mattel-COU0010239 | Mattel-COU0010239 |
| Mattel-COU0010240 | Mattel-COU0010241 |
| Mattel-COU0010463 | Mattel-COU0010463 |
| Mattel-COU0011456 | Mattel-COU0011457 |
| Mattel-COU0011620 | Mattel-COU0011621 |
| Mattel-COU0011627 | Mattel-COU0011630 |
| Mattel-COU0011631 | Mattel-COU0011634 |
| Mattel-COU0011654 | Mattel-COU0011659 |
| Mattel-COU0011820 | Mattel-COU0011835 |
| Mattel-COU0011884 | Mattel-COU0011899 |
| Mattel-COU0012240 | Mattel-COU0012245 |
| Mattel-COU0012246 | Mattel-COU0012253 |
| Mattel-COU0012254 | Mattel-COU0012276 |
| Mattel-COU0012399 | Mattel-COU0012409 |
| Mattel-COU0012694 | Mattel-COU0012698 |
| Mattel-COU0012703 | Mattel-COU0013194 |
| Mattel-COU0014331 | Mattel-COU0014332 |
| Mattel-COU0015653 | Mattel-COU0015653 |
| Mattel-COU0015658 | Mattel-COU0015661 |
| Mattel-COU0017988 | Mattel-COU0017989 |
| Mattel-COU0017990 | Mattel-COU0017993 |
| Mattel-COU0017994 | Mattel-COU0018034 |
| Mattel-COU0018210 | Mattel-COU0018212 |
| Mattel-COU0018571 | Mattel-COU0018636 |
| Mattel-COU0018699 | Mattel-COU0018699 |
| Mattel-COU0019192 | Mattel-COU0019203 |
| Mattel-COU0019204 | Mattel-COU0019207 |
| Mattel-COU0022316 | Mattel-COU0022318 |
| Mattel-COU0023403 | Mattel-COU0023405 |

COU_008407

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0023410 | Mattel-COU0023419 |
| Mattel-COU0023477 | Mattel-COU0023478 |
| Mattel-COU0023481 | Mattel-COU0023481 |
| Mattel-COU0023484 | Mattel-COU0023485 |
| Mattel-COU0023488 | Mattel-COU0023490 |
| Mattel-COU0023491 | Mattel-COU0023492 |
| Mattel-COU0023498 | Mattel-COU0023498 |
| Mattel-COU0023556 | Mattel-COU0023602 |
| Mattel-COU0024246 | Mattel-COU0024246 |
| Mattel-COU0024271 | Mattel-COU0024271 |
| Mattel-COU0024272 | Mattel-COU0024272 |
| Mattel-COU0024299 | Mattel-COU0024299 |
| Mattel-COU0024331 | Mattel-COU0024331 |
| Mattel-COU0024332 | Mattel-COU0024332 |
| Mattel-COU0024334 | Mattel-COU0024334 |
| Mattel-COU0024336 | Mattel-COU0024336 |
| Mattel-COU0024338 | Mattel-COU0024338 |
| Mattel-COU0024345 | Mattel-COU0024345 |
| Mattel-COU0024347 | Mattel-COU0024347 |
| Mattel-COU0024363 | Mattel-COU0024363 |
| Mattel-COU0024364 | Mattel-COU0024364 |
| Mattel-COU0024375 | Mattel-COU0024375 |
| Mattel-COU0024376 | Mattel-COU0024376 |
| Mattel-COU0024377 | Mattel-COU0024377 |
| Mattel-COU0024384 | Mattel-COU0024384 |
| Mattel-COU0024389 | Mattel-COU0024389 |
| Mattel-COU0024392 | Mattel-COU0024392 |
| Mattel-COU0024401 | Mattel-COU0024401 |
| Mattel-COU0024403 | Mattel-COU0024403 |
| Mattel-COU0024479 | Mattel-COU0024479 |
| Mattel-COU0024508 | Mattel-COU0024508 |
| Mattel-COU0024609 | Mattel-COU0024609 |
| Mattel-COU0025390 | Mattel-COU0025409 |
| Mattel-COU0025410 | Mattel-COU0025429 |
| Mattel-COU0025430 | Mattel-COU0025449 |
| Mattel-COU0025450 | Mattel-COU0025469 |
| Mattel-COU0025470 | Mattel-COU0025490 |
| Mattel-COU0025491 | Mattel-COU0025511 |
| Mattel-COU0025512 | Mattel-COU0025531 |
| Mattel-COU0025532 | Mattel-COU0025551 |
| Mattel-COU0025552 | Mattel-COU0025572 |
| Mattel-COU0025573 | Mattel-COU0025592 |
| Mattel-COU0025593 | Mattel-COU0025612 |
| Mattel-COU0025634 | Mattel-COU0025659 |
| Mattel-COU0025696 | Mattel-COU0025700 |
| Mattel-COU0025701 | Mattel-COU0025725 |

3

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0025726 | Mattel-COU0025741 |
| Mattel-COU0025748 | Mattel-COU0025759 |
| Mattel-COU0025760 | Mattel-COU0025792 |
| Mattel-COU0025793 | Mattel-COU0025803 |
| Mattel-COU0025804 | Mattel-COU0025836 |
| Mattel-COU0025837 | Mattel-COU0025850 |
| Mattel-COU0025851 | Mattel-COU0025858 |
| Mattel-COU0025859 | Mattel-COU0025909 |
| Mattel-COU0025910 | Mattel-COU0025932 |
| Mattel-COU0025933 | Mattel-COU0025954 |
| Mattel-COU0025955 | Mattel-COU0026040 |
| Mattel-COU0026041 | Mattel-COU0026044 |
| Mattel-COU0026045 | Mattel-COU0026106 |
| Mattel-COU0026107 | Mattel-COU0026112 |
| Mattel-COU0026113 | Mattel-COU0026128 |
| Mattel-COU0026129 | Mattel-COU0026142 |
| Mattel-COU0026143 | Mattel-COU0026148 |
| Mattel-COU0026149 | Mattel-COU0026153 |
| Mattel-COU0026154 | Mattel-COU0026177 |
| Mattel-COU0026178 | Mattel-COU0026199 |
| Mattel-COU0026200 | Mattel-COU0026217 |
| Mattel-COU0026218 | Mattel-COU0026226 |
| Mattel-COU0026227 | Mattel-COU0026231 |
| Mattel-COU0026232 | Mattel-COU0026240 |
| Mattel-COU0026241 | Mattel-COU0026252 |
| Mattel-COU0026253 | Mattel-COU0026261 |
| Mattel-COU0026262 | Mattel-COU0026271 |
| Mattel-COU0026272 | Mattel-COU0026279 |
| Mattel-COU0026280 | Mattel-COU0026307 |
| Mattel-COU0026308 | Mattel-COU0026312 |
| Mattel-COU0026313 | Mattel-COU0026323 |
| Mattel-COU0026324 | Mattel-COU0026326 |
| Mattel-COU0026327 | Mattel-COU0026333 |
| Mattel-COU0026334 | Mattel-COU0026335 |
| Mattel-COU0026336 | Mattel-COU0026339 |
| Mattel-COU0026340 | Mattel-COU0026341 |
| Mattel-COU0026342 | Mattel-COU0026345 |
| Mattel-COU0026346 | Mattel-COU0026349 |
| Mattel-COU0026350 | Mattel-COU0026357 |
| Mattel-COU0026358 | Mattel-COU0026360 |
| Mattel-COU0026361 | Mattel-COU0026365 |
| Mattel-COU0026366 | Mattel-COU0026371 |
| Mattel-COU0026372 | Mattel-COU0026382 |
| Mattel-COU0026383 | Mattel-COU0026385 |
| Mattel-COU0026386 | Mattel-COU0026393 |
| Mattel-COU0026396 | Mattel-COU0026401 |

4

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026404 | Mattel-COU0026409 |
| Mattel-COU0026410 | Mattel-COU0026415 |
| Mattel-COU0026416 | Mattel-COU0026425 |
| Mattel-COU0026426 | Mattel-COU0026429 |
| Mattel-COU0026430 | Mattel-COU0026486 |
| Mattel-COU0026487 | Mattel-COU0026488 |
| Mattel-COU0026489 | Mattel-COU0026494 |
| Mattel-COU0026497 | Mattel-COU0026503 |
| Mattel-COU0026507 | Mattel-COU0026514 |
| Mattel-COU0026519 | Mattel-COU0026527 |
| Mattel-COU0026528 | Mattel-COU0026530 |
| Mattel-COU0026531 | Mattel-COU0026536 |
| Mattel-COU0026537 | Mattel-COU0026538 |
| Mattel-COU0026539 | Mattel-COU0026542 |
| Mattel-COU0026543 | Mattel-COU0026544 |
| Mattel-COU0026545 | Mattel-COU0026548 |
| Mattel-COU0026549 | Mattel-COU0026550 |
| Mattel-COU0026551 | Mattel-COU0026554 |
| Mattel-COU0026555 | Mattel-COU0026556 |
| Mattel-COU0026557 | Mattel-COU0026558 |
| Mattel-COU0026559 | Mattel-COU0026559 |
| Mattel-COU0026560 | Mattel-COU0026561 |
| Mattel-COU0026562 | Mattel-COU0026563 |
| Mattel-COU0026564 | Mattel-COU0026565 |
| Mattel-COU0026566 | Mattel-COU0026569 |
| Mattel-COU0026570 | Mattel-COU0026571 |
| Mattel-COU0026572 | Mattel-COU0026574 |
| Mattel-COU0026575 | Mattel-COU0026576 |
| Mattel-COU0026577 | Mattel-COU0026578 |
| Mattel-COU0026579 | Mattel-COU0026580 |
| Mattel-COU0026581 | Mattel-COU0026582 |
| Mattel-COU0026583 | Mattel-COU0026585 |
| Mattel-COU0026586 | Mattel-COU0026587 |
| Mattel-COU0026588 | Mattel-COU0026591 |
| Mattel-COU0026592 | Mattel-COU0026594 |
| Mattel-COU0026595 | Mattel-COU0026596 |
| Mattel-COU0026597 | Mattel-COU0026600 |
| Mattel-COU0026601 | Mattel-COU0026603 |
| Mattel-COU0026604 | Mattel-COU0026605 |
| Mattel-COU0026606 | Mattel-COU0026607 |
| Mattel-COU0026608 | Mattel-COU0026609 |
| Mattel-COU0026610 | Mattel-COU0026611 |
| Mattel-COU0026612 | Mattel-COU0026613 |
| Mattel-COU0026614 | Mattel-COU0026616 |
| Mattel-COU0026617 | Mattel-COU0026618 |
| Mattel-COU0026619 | Mattel-COU0026620 |

5

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026621 | Mattel-COU0026622 |
| Mattel-COU0026623 | Mattel-COU0026624 |
| Mattel-COU0026625 | Mattel-COU0026627 |
| Mattel-COU0026628 | Mattel-COU0026629 |
| Mattel-COU0026630 | Mattel-COU0026631 |
| Mattel-COU0026632 | Mattel-COU0026633 |
| Mattel-COU0026634 | Mattel-COU0026635 |
| Mattel-COU0026636 | Mattel-COU0026637 |
| Mattel-COU0026638 | Mattel-COU0026640 |
| Mattel-COU0026641 | Mattel-COU0026641 |
| Mattel-COU0026642 | Mattel-COU0026643 |
| Mattel-COU0026644 | Mattel-COU0026644 |
| Mattel-COU0026645 | Mattel-COU0026645 |
| Mattel-COU0026646 | Mattel-COU0026647 |
| Mattel-COU0026648 | Mattel-COU0026649 |
| Mattel-COU0026650 | Mattel-COU0026651 |
| Mattel-COU0026652 | Mattel-COU0026653 |
| Mattel-COU0026654 | Mattel-COU0026656 |
| Mattel-COU0026657 | Mattel-COU0026658 |
| Mattel-COU0026659 | Mattel-COU0026661 |
| Mattel-COU0026662 | Mattel-COU0026662 |
| Mattel-COU0026663 | Mattel-COU0026664 |
| Mattel-COU0026665 | Mattel-COU0026665 |
| Mattel-COU0026666 | Mattel-COU0026667 |
| Mattel-COU0026668 | Mattel-COU0026670 |
| Mattel-COU0026671 | Mattel-COU0026673 |
| Mattel-COU0026681 | Mattel-COU0026683 |
| Mattel-COU0026684 | Mattel-COU0026685 |
| Mattel-COU0026686 | Mattel-COU0026687 |
| Mattel-COU0026688 | Mattel-COU0026689 |
| Mattel-COU0026699 | Mattel-COU0026701 |
| Mattel-COU0026702 | Mattel-COU0026708 |
| Mattel-COU0026709 | Mattel-COU0026711 |
| Mattel-COU0026712 | Mattel-COU0026714 |
| Mattel-COU0026721 | Mattel-COU0026723 |
| Mattel-COU0026724 | Mattel-COU0026726 |
| Mattel-COU0026727 | Mattel-COU0026728 |
| Mattel-COU0026736 | Mattel-COU0026736 |
| Mattel-COU0026737 | Mattel-COU0026738 |
| Mattel-COU0026739 | Mattel-COU0026740 |
| Mattel-COU0026741 | Mattel-COU0026742 |
| Mattel-COU0026743 | Mattel-COU0026744 |
| Mattel-COU0026745 | Mattel-COU0026746 |
| Mattel-COU0026747 | Mattel-COU0026749 |
| Mattel-COU0026750 | Mattel-COU0026751 |
| Mattel-COU0026752 | Mattel-COU0026752 |

6

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026753 | Mattel-COU0026754 |
| Mattel-COU0026755 | Mattel-COU0026756 |
| Mattel-COU0026757 | Mattel-COU0026758 |
| Mattel-COU0026759 | Mattel-COU0026760 |
| Mattel-COU0026761 | Mattel-COU0026762 |
| Mattel-COU0026763 | Mattel-COU0026764 |
| Mattel-COU0026765 | Mattel-COU0026768 |
| Mattel-COU0026769 | Mattel-COU0026770 |
| Mattel-COU0026771 | Mattel-COU0026775 |
| Mattel-COU0026776 | Mattel-COU0026777 |
| Mattel-COU0026778 | Mattel-COU0026786 |
| Mattel-COU0026787 | Mattel-COU0026789 |
| Mattel-COU0026790 | Mattel-COU0026793 |
| Mattel-COU0026794 | Mattel-COU0026794 |
| Mattel-COU0026795 | Mattel-COU0026797 |
| Mattel-COU0026798 | Mattel-COU0026799 |
| Mattel-COU0026800 | Mattel-COU0026802 |
| Mattel-COU0026803 | Mattel-COU0026805 |
| Mattel-COU0026806 | Mattel-COU0026808 |
| Mattel-COU0026812 | Mattel-COU0026813 |
| Mattel-COU0026814 | Mattel-COU0026815 |
| Mattel-COU0026816 | Mattel-COU0026817 |
| Mattel-COU0026818 | Mattel-COU0026826 |
| Mattel-COU0026827 | Mattel-COU0026828 |
| Mattel-COU0026829 | Mattel-COU0026830 |
| Mattel-COU0026831 | Mattel-COU0026831 |
| Mattel-COU0026832 | Mattel-COU0026834 |
| Mattel-COU0026835 | Mattel-COU0026837 |
| Mattel-COU0026838 | Mattel-COU0026839 |
| Mattel-COU0026840 | Mattel-COU0026841 |
| Mattel-COU0026842 | Mattel-COU0026844 |
| Mattel-COU0026845 | Mattel-COU0026846 |
| Mattel-COU0026847 | Mattel-COU0026848 |
| Mattel-COU0026849 | Mattel-COU0026850 |
| Mattel-COU0026851 | Mattel-COU0026852 |
| Mattel-COU0026853 | Mattel-COU0026853 |
| Mattel-COU0026854 | Mattel-COU0026856 |
| Mattel-COU0026857 | Mattel-COU0026858 |
| Mattel-COU0026859 | Mattel-COU0026861 |
| Mattel-COU0026862 | Mattel-COU0026864 |
| Mattel-COU0026865 | Mattel-COU0026866 |
| Mattel-COU0026867 | Mattel-COU0026940 |
| Mattel-COU0026941 | Mattel-COU0026944 |
| Mattel-COU0026945 | Mattel-COU0026954 |
| Mattel-COU0026955 | Mattel-COU0026958 |
| Mattel-COU0026959 | Mattel-COU0026960 |

COU_008412

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026961 | Mattel-COU0026962 |
| Mattel-COU0026973 | Mattel-COU0026976 |
| Mattel-COU0026977 | Mattel-COU0026980 |
| Mattel-COU0026981 | Mattel-COU0026984 |
| Mattel-COU0026985 | Mattel-COU0026988 |
| Mattel-COU0026989 | Mattel-COU0026990 |
| Mattel-COU0026991 | Mattel-COU0026992 |
| Mattel-COU0026993 | Mattel-COU0026997 |
| Mattel-COU0026998 | Mattel-COU0027000 |
| Mattel-COU0027001 | Mattel-COU0027002 |
| Mattel-COU0027003 | Mattel-COU0027004 |
| Mattel-COU0027005 | Mattel-COU0027007 |
| Mattel-COU0027008 | Mattel-COU0027009 |
| Mattel-COU0027010 | Mattel-COU0027011 |
| Mattel-COU0027012 | Mattel-COU0027013 |
| Mattel-COU0027014 | Mattel-COU0027015 |
| Mattel-COU0027016 | Mattel-COU0027017 |
| Mattel-COU0027018 | Mattel-COU0027021 |
| Mattel-COU0027022 | Mattel-COU0027023 |
| Mattel-COU0027024 | Mattel-COU0027025 |
| Mattel-COU0027026 | Mattel-COU0027027 |
| Mattel-COU0027028 | Mattel-COU0027029 |
| Mattel-COU0027030 | Mattel-COU0027031 |
| Mattel-COU0027032 | Mattel-COU0027033 |
| Mattel-COU0027034 | Mattel-COU0027035 |
| Mattel-COU0027036 | Mattel-COU0027040 |
| Mattel-COU0027041 | Mattel-COU0027045 |
| Mattel-COU0027046 | Mattel-COU0027049 |
| Mattel-COU0027050 | Mattel-COU0027053 |
| Mattel-COU0027054 | Mattel-COU0027058 |
| Mattel-COU0027064 | Mattel-COU0027067 |
| Mattel-COU0027068 | Mattel-COU0027071 |
| Mattel-COU0027072 | Mattel-COU0027075 |
| Mattel-COU0027076 | Mattel-COU0027079 |
| Mattel-COU0027080 | Mattel-COU0027084 |
| Mattel-COU0027085 | Mattel-COU0027090 |
| Mattel-COU0027091 | Mattel-COU0027101 |
| Mattel-COU0027102 | Mattel-COU0027108 |
| Mattel-COU0027109 | Mattel-COU0027113 |
| Mattel-COU0027114 | Mattel-COU0027117 |
| Mattel-COU0027118 | Mattel-COU0027121 |
| Mattel-COU0027122 | Mattel-COU0027126 |
| Mattel-COU0027127 | Mattel-COU0027131 |
| Mattel-COU0027132 | Mattel-COU0027136 |
| Mattel-COU0027137 | Mattel-COU0027141 |
| Mattel-COU0027142 | Mattel-COU0027146 |

COU_008413

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0027147 | Mattel-COU0027150 |
| Mattel-COU0027151 | Mattel-COU0027155 |
| Mattel-COU0027156 | Mattel-COU0027159 |
| Mattel-COU0027160 | Mattel-COU0027164 |
| Mattel-COU0027165 | Mattel-COU0027169 |
| Mattel-COU0027170 | Mattel-COU0027174 |
| Mattel-COU0027175 | Mattel-COU0027178 |
| Mattel-COU0027179 | Mattel-COU0027183 |
| Mattel-COU0027184 | Mattel-COU0027207 |
| Mattel-COU0027208 | Mattel-COU0027268 |
| Mattel-COU0027269 | Mattel-COU0027298 |
| Mattel-COU0027321 | Mattel-COU0027338 |
| Mattel-COU0027367 | Mattel-COU0027370 |
| Mattel-COU0027378 | Mattel-COU0027397 |
| Mattel-COU0027398 | Mattel-COU0027424 |
| Mattel-COU0027425 | Mattel-COU0027451 |
| Mattel-COU0027452 | Mattel-COU0027457 |
| Mattel-COU0027491 | Mattel-COU0027498 |
| Mattel-COU0027499 | Mattel-COU0027506 |
| Mattel-COU0027507 | Mattel-COU0027550 |
| Mattel-COU0027551 | Mattel-COU0027564 |
| Mattel-COU0027565 | Mattel-COU0027568 |
| Mattel-COU0027569 | Mattel-COU0027573 |
| Mattel-COU0027574 | Mattel-COU0027578 |
| Mattel-COU0027579 | Mattel-COU0027662 |
| Mattel-COU0027663 | Mattel-COU0027707 |
| Mattel-COU0027708 | Mattel-COU0027732 |
| Mattel-COU0027733 | Mattel-COU0027777 |
| Mattel-COU0027778 | Mattel-COU0027819 |
| Mattel-COU0027832 | Mattel-COU0027836 |
| Mattel-COU0027837 | Mattel-COU0027847 |
| Mattel-COU0027859 | Mattel-COU0027875 |
| Mattel-COU0027876 | Mattel-COU0027897 |
| Mattel-COU0027898 | Mattel-COU0027931 |

| |
|---|
| Amended Scheduling Order (Doc 61) |
| Exemplar RNP |
| Photos of Subject RNP COU_005563-5623 |

| |
|---|
| Defendants' responses to Plaintiffs' Discovery Requests. |
| Plaintiffs' responses to Defendants' Discovery Requests. |
| Photographs of Baby Z.O. in Rock 'n Play. |
| Un-redacted Police Report (more complete copy). |
| All Tempe Police Interviews (audio files). |
| Transcribed interviews of all Tempe Police Interviews. |
| Photographs of the subject Rock 'n Play. |

| |
|---|
| Mattel-COU0023498 |
| Mattel-COU0023499 |

9

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0023500 | |
| Exponent videos | |
| Amended Scheduling Order dated 9/4/20 | |
| Depositions and exhibits for Kitty Pilarz re Torres case | |
| Deposition and exhibits for Linda Chapman re Torres case | |
| Deposition and exhibits for Michael Steinwachs re Torres case | |
| Deposition and exhibits for Kitty Pilarz re Goodrich case | |
| Deposition and exhibits for Michael Steinwachs re Goodrich case | |
| Deposition and exhibits for Linda Chapman re Goodrich case | |
| Mattel documents Bates Range Mattel-COU000001-Mattel-COU0028502 (thumb drive) | |
| At-home testing documents | |
| Mattel-COU0000663 | Mattel-COU0000664 |
| Mattel-COU0000665 | Mattel-COU0000666 |
| Mattel-COU0000667 | Mattel-COU0000668 |
| Mattel-COU0000669 | Mattel-COU0000671 |
| Mattel-COU0000672 | Mattel-COU0000674 |
| Mattel-COU0000675 | Mattel-COU0000680 |
| Mattel-COU0000681 | Mattel-COU0000686 |
| Mattel-COU0000687 | Mattel-COU0000692 |
| Mattel-COU0000693 | Mattel-COU0000698 |
| Mattel-COU0000699 | Mattel-COU0000704 |
| Mattel-COU0000705 | Mattel-COU0000710 |
| Mattel-COU0000711 | Mattel-COU0000716 |
| Mattel-COU0000717 | Mattel-COU0000722 |
| Mattel-COU0000723 | Mattel-COU0000728 |
| Mattel-COU0000729 | Mattel-COU0000734 |
| Mattel-COU0000735 | Mattel-COU0000740 |
| Mattel-COU0000741 | Mattel-COU0000746 |
| Mattel-COU0000747 | Mattel-COU0000752 |
| Mattel-COU0000753 | Mattel-COU0000758 |
| Mattel-COU0000759 | Mattel-COU0000764 |
| Mattel-COU0000765 | Mattel-COU0000770 |
| Mattel-COU0000771 | Mattel-COU0000778 |
| Mattel-COU0000779 | Mattel-COU0000784 |
| Mattel-COU0000785 | Mattel-COU0000790 |
| Mattel-COU0000791 | Mattel-COU0000796 |
| Mattel-COU0000797 | Mattel-COU0000804 |
| Mattel-COU0000805 | Mattel-COU0000811 |
| Mattel-COU0000812 | Mattel-COU0000817 |
| Mattel-COU0000818 | Mattel-COU0000823 |
| Mattel-COU0000824 | Mattel-COU0000829 |
| Mattel-COU0000830 | Mattel-COU0000835 |
| Mattel-COU0000836 | Mattel-COU0000841 |
| Mattel-COU0000842 | Mattel-COU0000847 |
| Mattel-COU0000848 | Mattel-COU0000853 |
| Mattel-COU0000854 | Mattel-COU0000859 |

COU_008415

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0000860 | Mattel-COU0000865 |
| Mattel-COU0000866 | Mattel-COU0000871 |
| Mattel-COU0000872 | Mattel-COU0000877 |
| Mattel-COU0000878 | Mattel-COU0000883 |
| Mattel-COU0000884 | Mattel-COU0000889 |
| Mattel-COU0000890 | Mattel-COU0000895 |
| Mattel-COU0000896 | Mattel-COU0000901 |
| Mattel-COU0000902 | Mattel-COU0000908 |
| Mattel-COU0000909 | Mattel-COU0000914 |
| Mattel-COU0000915 | Mattel-COU0000920 |
| Mattel-COU0000921 | Mattel-COU0000926 |
| Mattel-COU0000927 | Mattel-COU0000932 |
| Mattel-COU0000933 | Mattel-COU0000938 |
| Mattel-COU0000939 | Mattel-COU0000944 |
| Mattel-COU0000945 | Mattel-COU0000950 |
| Mattel-COU0000951 | Mattel-COU0000956 |
| Mattel-COU0000957 | Mattel-COU0000962 |
| Mattel-COU0000963 | Mattel-COU0000968 |
| Mattel-COU0000969 | Mattel-COU0000974 |
| Mattel-COU0000975 | Mattel-COU0000980 |
| Mattel-COU0000981 | Mattel-COU0000982 |
| Mattel-COU0000983 | Mattel-COU0000997 |
| Mattel-COU0002089 | Mattel-COU0002094 |
| Mattel-COU0002095 | Mattel-COU0002100 |
| Mattel-COU0002101 | Mattel-COU0002106 |
| Mattel-COU0002107 | Mattel-COU0002112 |
| Mattel-COU0002113 | Mattel-COU0002118 |
| Mattel-COU0002119 | Mattel-COU0002124 |
| Mattel-COU0002125 | Mattel-COU0002130 |
| Mattel-COU0002131 | Mattel-COU0002136 |
| Mattel-COU0002137 | Mattel-COU0002142 |
| Mattel-COU0002143 | Mattel-COU0002148 |
| Mattel-COU0002209 | Mattel-COU0002209 |
| Mattel-COU0002210 | Mattel-COU0002210 |
| Mattel-COU0002211 | Mattel-COU0002211 |
| Mattel-COU0002212 | Mattel-COU0002212 |
| Mattel-COU0002213 | Mattel-COU0002213 |
| Mattel-COU0002214 | Mattel-COU0002214 |
| Mattel-COU0002215 | Mattel-COU0002215 |
| Mattel-COU0003685 | Mattel-COU0003700 |
| Mattel-COU0000400 | Mattel-COU0000405 |
| Mattel-COU0000406 | Mattel-COU0000412 |
| Mattel-COU0000413 | Mattel-COU0000420 |
| Mattel-COU0000421 | Mattel-COU0000428 |
| Mattel-COU0000429 | Mattel-COU0000437 |
| Mattel-COU0000438 | Mattel-COU0000448 |

COU_008416

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0000449 | Mattel-COU0000459 |
| Mattel-COU0000460 | Mattel-COU0000474 |
| Mattel-COU0000475 | Mattel-COU0000489 |
| Mattel-COU0000490 | Mattel-COU0000504 |
| Mattel-COU0002635 | Mattel-COU0002653 |
| Mattel-COU0002759 | Mattel-COU0002773 |
| Mattel-COU0023491 | Mattel-COU0023492 |
| Mattel-COU0004767 | Mattel-COU0004785 |
| Mattel-COU0025634 | Mattel-COU0025659 |
| Mattel-COU0026559 | Mattel-COU0026559 |
| Mattel-COU0026829 | Mattel-COU0026830 |
| Mattel-COU0026827 | Mattel-COU0026828 |
| Mattel-COU0026769 | Mattel-COU0026770 |
| Mattel-COU0026818 | Mattel-COU0026826 |
| Mattel-COU0000377 | Mattel-COU0000399 |
| Mattel-COU0002058 | Mattel-COU0002065 |
| Mattel-COU0026745 | Mattel-COU0026746 |
| Mattel-COU0026755 | Mattel-COU0026756 |
| Mattel-COU0026757 | Mattel-COU0026758 |
| Mattel-COU0026816 | Mattel-COU0026817 |
| Mattel-COU0026814 | Mattel-COU0026815 |
| Mattel-COU0026794 | Mattel-COU0026794 |
| Mattel-COU0026812 | Mattel-COU0026813 |
| Mattel-COU0026642 | Mattel-COU0026643 |
| Mattel-COU0026674 | Mattel-COU0026680 |
| Mattel-COU0026765 | Mattel-COU0026768 |
| Mattel-COU0026809 | Mattel-COU0026811 |
| Mattel-COU0000570 | Mattel-COU0000571 |
| Mattel-COU0026729 | Mattel-COU0026735 |
| Mattel-COU0026666 | Mattel-COU0026667 |
| Mattel-COU0026724 | Mattel-COU0026726 |
| COU_005780 | COU_005787 |
| Mattel-COU0002056 | Mattel-COU0002057 |
| Mattel-COU0002216 | Mattel-COU0002220 |
| Mattel-COU0026741 | Mattel-COU0026742 |
| Mattel-COU0026638 | Mattel-COU0026640 |
| Mattel-COU0026806 | Mattel-COU0026808 |
| Mattel-COU0026800 | Mattel-COU0026802 |
| Mattel-COU0025748 | Mattel-COU0025759 |
| COU_002764 | COU_002765 |
| Mattel-COU0000569 | Mattel-COU0000569 |
| Mattel-COU0003055 | Mattel-COU0003055 |
| COU_002744 | COU_002744 |
| Mattel-COU0026604 | Mattel-COU0026605 |
| Mattel-COU0026623 | Mattel-COU0026624 |
| Mattel-COU0026709 | Mattel-COU0026711 |

12

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026654 | Mattel-COU0026656 |
| Mattel-COU0026790 | Mattel-COU0026793 |
| Mattel-COU0026752 | Mattel-COU0026752 |
| Mattel-COU0026560 | Mattel-COU0026561 |
| Mattel-COU0026595 | Mattel-COU0026596 |
| Mattel-COU0026865 | Mattel-COU0026866 |
| Mattel-COU0026562 | Mattel-COU0026563 |
| Mattel-COU0026737 | Mattel-COU0026738 |
| Mattel-COU0026699 | Mattel-COU0026701 |
| Mattel-COU0026632 | Mattel-COU0026633 |
| Mattel-COU0002066 | Mattel-COU0002073 |
| Mattel-COU0026763 | Mattel-COU0026764 |
| Mattel-COU0026798 | Mattel-COU0026799 |
| Mattel-COU0000572 | Mattel-COU0000573 |
| Mattel-COU0026404 | Mattel-COU0026409 |
| Mattel-COU0026715 | Mattel-COU0026720 |
| Mattel-COU0026803 | Mattel-COU0026805 |
| Mattel-COU0026577 | Mattel-COU0026578 |
| Mattel-COU0026614 | Mattel-COU0026616 |
| Mattel-COU0026570 | Mattel-COU0026571 |
| Mattel-COU0027425 | Mattel-COU0027451 |
| Mattel-COU0026608 | Mattel-COU0026609 |
| Mattel-COU0026761 | Mattel-COU0026762 |
| Mattel-COU0026686 | Mattel-COU0026687 |
| Mattel-COU0026778 | Mattel-COU0026786 |
| Mattel-COU0026787 | Mattel-COU0026789 |
| Mattel-COU0026610 | Mattel-COU0026611 |
| Mattel-COU0026557 | Mattel-COU0026558 |
| Mattel-COU0012399 | Mattel-COU0012409 |
| Mattel-COU0026759 | Mattel-COU0026760 |
| Mattel-COU0026592 | Mattel-COU0026594 |
| Mattel-COU0026612 | Mattel-COU0026613 |
| Mattel-COU0001002 | Mattel-COU0001019 |
| Mattel-COU0026426 | Mattel-COU0026429 |
| Mattel-COU0026430 | Mattel-COU0026486 |
| Mattel-COU0026671 | Mattel-COU0026673 |
| Mattel-COU0026690 | Mattel-COU0026698 |
| Mattel-COU0003726 | Mattel-COU0003743 |
| Mattel-COU0026619 | Mattel-COU0026620 |
| Mattel-COU0002276 | Mattel-COU0002280 |
| Mattel-COU0026416 | Mattel-COU0026425 |
| Mattel-COU0003060 | Mattel-COU0003061 |
| Mattel-COU0027551 | Mattel-COU0027564 |
| Mattel-COU0026581 | Mattel-COU0026582 |
| Mattel-COU0026227 | Mattel-COU0026231 |
| Mattel-COU0026606 | Mattel-COU0026607 |

13

COU_008418

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026555 | Mattel-COU0026556 |
| Mattel-COU0027569 | Mattel-COU0027573 |
| Mattel-COU0026621 | Mattel-COU0026622 |
| Mattel-COU0027898 | Mattel-COU0027931 |
| Mattel-COU0027208 | Mattel-COU0027268 |
| Mattel-COU0026586 | Mattel-COU0026587 |
| Mattel-COU0025760 | Mattel-COU0025792 |
| Mattel-COU0026487 | Mattel-COU0026488 |
| Mattel-COU0002296 | Mattel-COU0002297 |
| Mattel-COU0026489 | Mattel-COU0026494 |
| Mattel-COU0002291 | Mattel-COU0002295 |
| Mattel-COU0027574 | Mattel-COU0027578 |
| Mattel-COU0026583 | Mattel-COU0026585 |
| Mattel-COU0026597 | Mattel-COU0026600 |
| Mattel-COU0027837 | Mattel-COU0027847 |
| Mattel-COU0003066 | Mattel-COU0003087 |
| Mattel-COU0026241 | Mattel-COU0026252 |
| Mattel-COU0026721 | Mattel-COU0026723 |
| Mattel-COU0003064 | Mattel-COU0003065 |
| Mattel-COU0026572 | Mattel-COU0026574 |
| Mattel-COU0027269 | Mattel-COU0027298 |
| Mattel-COU0026579 | Mattel-COU0026580 |
| Mattel-COU0002371 | Mattel-COU0002388 |
| Mattel-COU0002339 | Mattel-COU0002343 |
| Mattel-COU0002610 | Mattel-COU0002611 |
| Mattel-COU0000375 | Mattel-COU0000376 |
| Mattel-COU0003056 | Mattel-COU0003057 |
| Mattel-COU0003058 | Mattel-COU0003059 |
| Mattel-COU0003062 | Mattel-COU0003063 |
| Mattel-COU0026702 | Mattel-COU0026708 |
| Mattel-COU0002304 | Mattel-COU0002305 |
| Mattel-COU0026601 | Mattel-COU0026603 |
| Mattel-COU0026712 | Mattel-COU0026714 |
| Mattel-COU0026497 | Mattel-COU0026503 |
| Mattel-COU0002366 | Mattel-COU0002370 |
| Mattel-COU0027832 | Mattel-COU0027836 |
| Mattel-COU0026795 | Mattel-COU0026797 |
| Mattel-COU0002313 | Mattel-COU0002316 |
| Mattel-COU0026657 | Mattel-COU0026658 |
| Mattel-COU0002389 | Mattel-COU0002393 |
| Mattel-COU0027321 | Mattel-COU0027338 |
| Mattel-COU0027733 | Mattel-COU0027777 |
| Mattel-COU0027859 | Mattel-COU0027875 |
| Mattel-COU0025726 | Mattel-COU0025741 |
| Mattel-COU0002406 | Mattel-COU0002408 |
| Mattel-COU0026507 | Mattel-COU0026514 |

14

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026859 | Mattel-COU0026861 |
| Mattel-COU0002417 | Mattel-COU0002421 |
| Mattel-COU0027507 | Mattel-COU0027550 |
| Mattel-COU0026143 | Mattel-COU0026148 |
| Mattel-COU0025696 | Mattel-COU0025700 |
| Mattel-COU0027663 | Mattel-COU0027707 |
| Mattel-COU0027708 | Mattel-COU0027732 |
| Mattel-COU0002450 | Mattel-COU0002453 |
| Mattel-COU0026519 | Mattel-COU0026527 |
| Mattel-COU0002463 | Mattel-COU0002464 |
| Mattel-COU0002465 | Mattel-COU0002469 |
| Mattel-COU0026659 | Mattel-COU0026661 |
| Mattel-COU0027398 | Mattel-COU0027424 |
| Mattel-COU0027876 | Mattel-COU0027897 |
| Mattel-COU0026862 | Mattel-COU0026864 |
| Mattel-COU0027491 | Mattel-COU0027498 |
| Mattel-COU0027579 | Mattel-COU0027662 |
| Mattel-COU0026549 | Mattel-COU0026550 |
| Mattel-COU0002470 | Mattel-COU0002473 |
| Mattel-COU0027367 | Mattel-COU0027370 |
| Mattel-COU0027499 | Mattel-COU0027506 |
| Mattel-COU0026336 | Mattel-COU0026339 |
| Mattel-COU0002474 | Mattel-COU0002480 |
| Mattel-COU0027778 | Mattel-COU0027819 |
| Mattel-COU0002074 | Mattel-COU0002081 |
| Mattel-COU0025793 | Mattel-COU0025803 |
| Mattel-COU0027452 | Mattel-COU0027457 |
| Mattel-COU0027565 | Mattel-COU0027568 |
| Mattel-COU0026857 | Mattel-COU0026858 |
| Mattel-COU0002483 | Mattel-COU0002488 |
| Mattel-COU0026867 | Mattel-COU0026940 |
| Mattel-COU0027378 | Mattel-COU0027397 |
| Mattel-COU0025851 | Mattel-COU0025858 |
| Mattel-COU0025701 | Mattel-COU0025725 |
| Mattel-COU0002481 | Mattel-COU0002482 |
| Mattel-COU0002483 | Mattel-COU0002488 |
| Mattel-COU0026625 | Mattel-COU0026627 |
| Mattel-COU0027179 | Mattel-COU0027183 |
| Mattel-COU0025910 | Mattel-COU0025932 |
| Mattel-COU0026045 | Mattel-COU0026106 |
| Mattel-COU0026941 | Mattel-COU0026944 |
| Mattel-COU0027036 | Mattel-COU0027040 |
| Mattel-COU0026945 | Mattel-COU0026954 |
| Mattel-COU0027041 | Mattel-COU0027045 |
| Mattel-COU0026280 | Mattel-COU0026307 |
| Mattel-COU0026564 | Mattel-COU0026565 |

15

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026955 | Mattel-COU0026958 |
| Mattel-COU0027046 | Mattel-COU0027049 |
| Mattel-COU0025859 | Mattel-COU0025909 |
| Mattel-COU0026232 | Mattel-COU0026240 |
| Mattel-COU0025837 | Mattel-COU0025850 |
| Mattel-COU0025804 | Mattel-COU0025836 |
| Mattel-COU0026107 | Mattel-COU0026112 |
| Mattel-COU0026262 | Mattel-COU0026271 |
| Mattel-COU0025955 | Mattel-COU0026040 |
| Mattel-COU0026959 | Mattel-COU0026960 |
| Mattel-COU0026961 | Mattel-COU0026962 |
| Mattel-COU0027050 | Mattel-COU0027053 |
| Mattel-COU0027054 | Mattel-COU0027058 |
| Mattel-COU0026963 | Mattel-COU0026972 |
| Mattel-COU0027059 | Mattel-COU0027063 |
| Mattel-COU0026973 | Mattel-COU0026976 |
| Mattel-COU0027064 | Mattel-COU0027067 |
| Mattel-COU0026977 | Mattel-COU0026980 |
| Mattel-COU0027068 | Mattel-COU0027071 |
| Mattel-COU0026113 | Mattel-COU0026128 |
| Mattel-COU0026551 | Mattel-COU0026554 |
| Mattel-COU0026981 | Mattel-COU0026984 |
| Mattel-COU0027072 | Mattel-COU0027075 |
| Mattel-COU0026200 | Mattel-COU0026217 |
| Mattel-COU0026308 | Mattel-COU0026312 |
| Mattel-COU0025933 | Mattel-COU0025954 |
| Mattel-COU0026628 | Mattel-COU0026629 |
| Mattel-COU0026041 | Mattel-COU0026044 |
| Mattel-COU0026129 | Mattel-COU0026142 |
| Mattel-COU0026253 | Mattel-COU0026261 |
| Mattel-COU0026178 | Mattel-COU0026199 |
| Mattel-COU0026272 | Mattel-COU0026279 |
| Mattel-COU0026630 | Mattel-COU0026631 |
| Mattel-COU0026149 | Mattel-COU0026153 |
| Mattel-COU0026575 | Mattel-COU0026576 |
| Mattel-COU0026218 | Mattel-COU0026226 |
| Mattel-COU0026985 | Mattel-COU0026988 |
| Mattel-COU0027076 | Mattel-COU0027079 |
| Mattel-COU0026776 | Mattel-COU0026777 |
| Mattel-COU0026989 | Mattel-COU0026990 |
| Mattel-COU0027080 | Mattel-COU0027084 |
| Mattel-COU0026646 | Mattel-COU0026647 |
| Mattel-COU0026993 | Mattel-COU0026997 |
| Mattel-COU0026634 | Mattel-COU0026635 |
| Mattel-COU0026636 | Mattel-COU0026637 |
| Mattel-COU0026684 | Mattel-COU0026685 |

COU_008421

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0026851 | Mattel-COU0026852 |
| Mattel-COU0026991 | Mattel-COU0026992 |
| Mattel-COU0027085 | Mattel-COU0027090 |
| Mattel-COU0027091 | Mattel-COU0027101 |
| Mattel-COU0026528 | Mattel-COU0026530 |
| Mattel-COU0026838 | Mattel-COU0026839 |
| Mattel-COU0026845 | Mattel-COU0026846 |
| Mattel-COU0026854 | Mattel-COU0026856 |
| Mattel-COU0026998 | Mattel-COU0027000 |
| Mattel-COU0026531 | Mattel-COU0026536 |
| Mattel-COU0026681 | Mattel-COU0026683 |
| Mattel-COU0027102 | Mattel-COU0027108 |
| Mattel-COU0026668 | Mattel-COU0026670 |
| Mattel-COU0026537 | Mattel-COU0026538 |
| Mattel-COU0026641 | Mattel-COU0026641 |
| Mattel-COU0026644 | Mattel-COU0026644 |
| Mattel-COU0026645 | Mattel-COU0026645 |
| Mattel-COU0026665 | Mattel-COU0026665 |
| Mattel-COU0026727 | Mattel-COU0026728 |
| Mattel-COU0026840 | Mattel-COU0026841 |
| Mattel-COU0026842 | Mattel-COU0026844 |
| Mattel-COU0026543 | Mattel-COU0026544 |
| Mattel-COU0026835 | Mattel-COU0026837 |
| Mattel-COU0026539 | Mattel-COU0026542 |
| Mattel-COU0026545 | Mattel-COU0026548 |
| Mattel-COU0026324 | Mattel-COU0026326 |
| Mattel-COU0026648 | Mattel-COU0026649 |
| Mattel-COU0026753 | Mattel-COU0026754 |
| Mattel-COU0026853 | Mattel-COU0026853 |
| Mattel-COU0026327 | Mattel-COU0026333 |
| Mattel-COU0026334 | Mattel-COU0026335 |
| Mattel-COU0026750 | Mattel-COU0026751 |
| Mattel-COU0027001 | Mattel-COU0027002 |
| Mattel-COU0027003 | Mattel-COU0027004 |
| Mattel-COU0026663 | Mattel-COU0026664 |
| Mattel-COU0027109 | Mattel-COU0027113 |
| Mattel-COU0027114 | Mattel-COU0027117 |
| Mattel-COU0026747 | Mattel-COU0026749 |
| Mattel-COU0012412 | Mattel-COU0012416 |
| Mattel-COU0027160 | Mattel-COU0027164 |
| Mattel-COU0026154 | Mattel-COU0026177 |
| Mattel-COU0026743 | Mattel-COU0026744 |
| Mattel-COU0026340 | Mattel-COU0026341 |
| Mattel-COU0026342 | Mattel-COU0026345 |
| Mattel-COU0027005 | Mattel-COU0027007 |
| Mattel-COU0027118 | Mattel-COU0027121 |

17

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| | |
|---|---|
| Mattel-COU0027008 | Mattel-COU0027009 |
| Mattel-COU0027122 | Mattel-COU0027126 |
| Mattel-COU0026650 | Mattel-COU0026651 |
| Mattel-COU0026847 | Mattel-COU0026848 |
| Mattel-COU0026346 | Mattel-COU0026349 |
| Mattel-COU0026350 | Mattel-COU0026357 |
| Mattel-COU0026662 | Mattel-COU0026662 |
| Mattel-COU0027010 | Mattel-COU0027011 |
| Mattel-COU0027127 | Mattel-COU0027131 |
| Mattel-COU0026358 | Mattel-COU0026360 |
| Mattel-COU0026361 | Mattel-COU0026365 |
| Mattel-COU0027132 | Mattel-COU0027136 |
| Mattel-COU0027137 | Mattel-COU0027141 |
| Mattel-COU0027142 | Mattel-COU0027146 |
| Mattel-COU0027012 | Mattel-COU0027013 |
| Mattel-COU0027014 | Mattel-COU0027015 |
| Mattel-COU0027016 | Mattel-COU0027017 |
| Mattel-COU0026739 | Mattel-COU0026740 |
| Mattel-COU0027018 | Mattel-COU0027021 |
| Mattel-COU0027147 | Mattel-COU0027150 |
| Mattel-COU0026313 | Mattel-COU0026323 |
| Mattel-COU0027022 | Mattel-COU0027023 |
| Mattel-COU0027151 | Mattel-COU0027155 |
| Mattel-COU0026366 | Mattel-COU0026371 |
| Mattel-COU0026372 | Mattel-COU0026382 |
| Mattel-COU0026831 | Mattel-COU0026831 |
| Mattel-COU0026771 | Mattel-COU0026775 |
| Mattel-COU0026688 | Mattel-COU0026689 |
| Mattel-COU0027024 | Mattel-COU0027025 |
| Mattel-COU0027156 | Mattel-COU0027159 |
| Mattel-COU0012410 | Mattel-COU0012411 |
| Mattel-COU0026832 | Mattel-COU0026834 |
| Mattel-COU0026652 | Mattel-COU0026653 |
| Mattel-COU0027028 | Mattel-COU0027029 |
| Mattel-COU0027165 | Mattel-COU0027169 |
| Mattel-COU0026736 | Mattel-COU0026736 |
| Mattel-COU0027170 | Mattel-COU0027174 |
| Mattel-COU0026588 | Mattel-COU0026591 |
| Mattel-COU0027175 | Mattel-COU0027178 |
| Mattel-COU0027032 | Mattel-COU0027033 |
| Mattel-COU0026566 | Mattel-COU0026569 |
| Mattel-COU0026849 | Mattel-COU0026850 |
| Mattel-COU0026383 | Mattel-COU0026385 |
| Mattel-COU0026386 | Mattel-COU0026393 |
| Mattel-COU0027030 | Mattel-COU0027031 |
| Mattel-COU0027034 | Mattel-COU0027035 |

COU_008423

Appendix B - Case Materials Reviewed
Courkamp v. Fisher-Price

| |
|---|
| Quality and Safety Operations Procedure Documents |
| CPSC Epidemiology Reports |
| Case Histories |
| Matter Detail Reports |
| Subject RNP |
| Exemplar RNP |
| Deposition and exhibits for Kathleen Courkamp |
| Deposition and exhibits for Andrew Olson |
| Deposition and exhibits for Kitty Pilarz |
| Deposition and exhibits for Joel Taft |
| Deposition and exhibits for Linda Chapman |
| Deposition and exhibits for Lynn Martin |
| Deposition and exhibits for Lisa Lohiser |
| Deposition and exhibits for Michael Steinwachs |
| Amended Scheduling Order dated 12/11/20 |
| Recorded Statement of Gary Deegear, M.D. |
| Deposition and exhibits of Michael Steinwachs taken Jan. 22, 2021 |
| Deposition and exhibits of Kitty Pilarz (personal depo) taken Jan. 21, 2021 |
| Deposition and exhibits of Kitty Pilarz 30(b)(6) (Vol. 2) |
| CAD files |
| Mattel-COU0002083 Mattel-COU0002084 Mattel-COU0002085 Mattel-COU0002086 Mattel-COU0002548 Mattel-COU0002549 Mattel-COU0005364 Mattel-COU0005441 Mattel-COU0005633 Mattel-COU0005634 Mattel-COU0005701 Mattel-COU0005702 Mattel-COU0012621 |
| Deposition and exhibits of Gary Deegear taken on March 12, 2021 |

19

**Dr. William Singhose Expert Witness Testifying Experience**

1. Garber v. Home Depot: Deposition 3/25/02; Court Testimony 4/16/02
2. Chalaf v. Perimeter Mall Management: Deposition 6/12/02
3. Munoz vs. Scott Technologies: Deposition 4/17/2008
4. Wildman vs. Segway Inc.: Deposition 11/11/2008; Court Testimony 12/9/2008
5. Williamson/Johnson v. E4R et al.: Court Testimony 12/12-12/13/2012
6. Francis v. GRT Utilicorp and DP Manufacturing: Deposition 5/9/2012; Court Testimony 1/22/2013
7. Manitowoc v. Sany America: Deposition: 1/21/14; Court Testimony 3/27/14
8. Wonderland Nurserygoods Co., Ltd. v. Kids II, Inc.: Deposition 3/31/15-4/1/15
9. Williams v. Manitowoc: Deposition 9/1/15 and 2/19/16; Court Testimony 10/13/16
10. Diebold v. Hyosung: Deposition 6/14/16; Court Testimony 8/30/16
11. Xu v. Bellows: Deposition: 6/3/16
12. Razor v. Swagway: Deposition: 12/7/16; Court Testimony: 2/16/17-2/17/17
13. Lawson v. Segway: Deposition: 2/8/17
14. Graco v. Kids II: Deposition: 8/14/17
15. Hyosung v. Diebold: Deposition: 4/24/18; Court Testimony: 6/7/18
16. Frese v. Segway City Tours: Deposition: 2/12/19
17. Wirtgen America v. Caterpillar Paving Products, IPR 2018-01201: Deposition: 5/23/2019
18. Wirtgen America v. Caterpillar Paving Products, IPR 2018-01202: Deposition: 5/24/2019
19. Juul Labs v. Various, ITC Investigation No. 337-TA-1139: Deposition: 6/6/2019
20. Unicorn Global v. GoLabs: Depositions: 8/23/19 and 9/25/19
21. Hyosung v. Diebold: Deposition: 9/27/19
22. Guntert and Zimmerman v. Gomaco: Deposition: 8/21/20
23. Gamevice v. Nintendo: Depositions: 9/29/20, 10/2/20; Trial Testimony: 12/10/20, 12/14/20

COU_008425

**Dr. William Singhose Expert Witness Testifying Experience**
DETAILED VERSION

1. 10/2001-4/2002
   Post & McDaniel, P.C.
   Garber v. Home Depot
   Stability analysis of material handling cart.
   Deposition 3/25/02 (C.G. Jester, Mozley, Finlayson & Loggins LLP)
   Court Testimony 4/16/02

2. 4/25/2002-11/20/2002
   Welch, Spell, Reemsnyder, Pless & Davis, PC and Magill & Atkinson LLP
   Chalaf v. (various)
   Stability analysis of restaurant table.
   Deposition 6/12/02

3. 1/24/2008-4/24/2008
   Friedman, Rodman, & Frank, P.A.
   Munoz vs. Scott Technologies
   Stability analysis of cherrypicker
   Deposition 4/17/2008

4. 6/30/2008-12/2009
   Foster, Swift, Collins & Smith, P.C.
   Wildman vs. Segway Inc.
   Dynamic analysis of Segway devices
   Deposition: 11/11/2008
   Court Testimony: 12/9/2008

5. 5/13/2011-12/13/2012
   Wilson Elser
   Williamson/Johnson v. E4R et al.
   Stability analysis of aerial lift. Analysis of accident video.
   Court Testimony: 12/12-12/13/2012

6. Francis v. GRT Utilicorp and DP Manufacturing
   2/10/2012-3/15/2013
   Civil Action No. 6:09 CV 0425
   US District Court Western District of Louisiana, Lafayette-Opelousas Division
   Martzell & Bickford
   Analysis of a post-driving machine.
   Deposition: 5/9/2012
   Court Testimony: 1/22/2013

7. Manitowoc v. Sany America
   11/13/2013-4/1/14

COU_008426

CERTAIN CRAWLER CRANES AND COMPONENTS THEREOF
ITC Investigation No. 337-TA-887
Morris, Manning, & Martin
Analysis of crane stability counterweights and patents on moving counterweights.
Deposition: 1/21/14
Court Testimony: 3/27/14

8. Wonderland v. Kids II
7/1/2014-3/2016
Civil Action NO: 1:13-CV-1114-TWT
US District Court for the Northern District of Georgia, Atlanta Division
Thomas Horstemeyer LLP
Analysis of playpen structures and playpen patents.
Deposition: 3/31/15-4/1/15

9. Williams v. Manitowoc
12/9/2014-10/13/16
NO. 1:14-CV-383 HSO-JCG
US District Court Southern District of Mississippi Southern Division
Tobias, McCormick & Comer
Analysis of crane dynamics and control.
Deposition: 9/1/15 and 2/19/16
Court Testimony 10/13/16

10. Diebold v. Hyosung
1/21/2016-9/1/16
CERTAIN AUTOMATED TELLER MACHINES, ATM PRODUCTS, COMPONENTS THEREOF,
AND PRODUCTS CONTAINING THE SAME
ITC Inv. No. 33-TA-972
Alston & Bird
Analysis of ATM machines and patents.
Review of petitions and declarations for IPR2016-00633.
Deposition: 6/14/16
Court Testimony 8/30/16

11. Xu v. Bellows
4/14/2016-7/2016
BEFORE THE PATENT TRIAL AND APPEAL BOARD
Thomas Horstemeyer LLP
Patent Interference 106,036
Analysis of rocking structure patents.
Deposition: 6/3/16

12. Razor v. Swagway
1/26/2016-6/1/2017
CERTAIN MOTORIZED SELF-BALANCING VEHICLES

2

COU_008427

ITC Investigation No. 337-TA-1000
Mei & Mark
Analysis of hoverboards and patents.
Deposition: 12/7/16
Court Testimony: 2/16/17-2/17/17

13. Lawson v. Segway
5/2016-10/2017
Lathrop & Gage, LLP
Analysis of Segway accident and slip dynamics.
Deposition: 2/8/17

14. Graco v. Kids II
4/17 - 7/18
Case1:13-CV-01183-TWT
US District Court for the Northern District of Georgia, Atlanta Division
Thomas Horstemeyer LLP and Bryan Cave LLP
Expert invalidity, noninfringement, and rebuttal invalidity Reports
Expert declaration on noninfringement
Deposition: 8/14/2017

15. Hyosung v. Diebold
1/2018-6/2018
Certain Automated Teller Machines, ATM Modules, Components Thereof and Products Containing the Same
ITC Inv. No. 33-TA-989 (Enforcement)
Alston & Bird
Analysis of ATM machines and patents
Deposition: 4/24/2018
Court Testimony: 6/7/2018

16. Frese v. Segway City Tours
12/16 - 7/2019
Case 16-2373 (JEB)
US District Court for District of Columbia
Trombly & Singer
Analysis of Segway accident and wheel traction
Deposition: 2/12/19

17. Wirtgen America v. Caterpillar Paving Products
7/2018-7/2019
IPR 2018-01201
Finnegan Henderson
Analysis of construction machine patent US 7,140,693
Deposition: 5/23/2019

3

COU_008428

18. Wirtgen America v. Caterpillar Paving Products
    7/2018-7/2019
    IPR 2018-01202
    Finnegan Henderson
    Analysis of construction machine patent US 7,140,693
    Deposition: 5/24/2019

19. Juul Labs v. Various
    2/2019-7/2019
    Certain Electronic Nicotine Delivery Systems and Components Thereof
    ITC Investigation No. 337-TA-1139
    Mei & Mark
    Analysis of nicotine delivery system containers, cartridges, and patents
    Deposition: 6/6/2019

20. Unicorn Global v. GoLabs
    6/2019-present
    Civil Action No. 3:19-CV-00745-N
    DLA Piper
    Analysis of hoverboard devices and patents
    Depositions (2): 8/23/19 and 9/25/19

21. Hyosung v. Diebold
    6/2019-present
    Civil Action No. 3:16-cv-364-N
    Alston & Bird
    Analysis of ATM patents
    Deposition: 9/27/19

22. Guntert and Zimmerman v. Gomaco
    5/2020-present
    C.A. No. 5:20-cv-4007
    Finnegan Henderson
    Analysis of construction machines and patents
    Deposition: 8/21/20

23. Gamevice v. Nintendo
    6/2020-present
    Certain Portable Gaming Console Systems with Attachable Handheld Controllers and Components Thereof
    ITC Investigation No. 337-TA-1197
    Finnegan Henderson
    Analysis of gaming consoles and patents
    Depositions: 9/29/20, 10/2/20; Trial Testimony: 12/10/20, 12/14/20

4