# **EXHIBIT 20**



# CERTIFICATE OF MEDICAL RECORDS

As the Release of Information service provider for: **Abrazo Central Campus**

I certify that to the best of my knowledge, that:

A.  The copy of the **MEDICAL** records attached to this affidavit is a true copy of the records maintained in the designated record set and described in the subpoena duces tecum, request or authorization.  If any records were omitted, they were omitted for the specified reason(s) below:

B.  To the best of my knowledge, the records were prepared by the personnel of the hospital, staff physicians or persons acting under the control of either, in the ordinary course of hospital business at or near the time of the act, condition, or event; and

C.  The copy of the records was prepared in the following manner:

Digitally Copied

D.  The records enclosed are for:

**PATIENT NAME:** ZOEY OLSON                                    **DOB:** 9/30/2013

I agree that a digital reproduction of this signed certification be accepted with the same authority as the original.

I declare under the penalty of perjury that the foregoing is true and correct and that this was executed on:

DATE:          5/6/2020

CITY/STATE:    Mesa, AZ

SIGNATURE:     _Drusilla X. Cupis_

PRINTED:       Drusilla Cupis

TITLE:         Release of Information Service Provider

Phone: 480-648-2636 • Fax: 858-430-4990
8344 Clairemont Mesa Boulevard, Suite 201
Rev. 09Oct2017                San Diego, CA 92111

**CONFIDENTIAL ZO-PBH-MD-000001**

```
NEWBORN                         PHOENIX BAPTIST HOSPITAL              10/01/13  21:37
INPATIENT                       2000 W BETHANY HOME ROAD
FAC:   740                      PHOENIX, AZ 85015
ACCT #: 50160276569             REFERENCE-EMPI#: 024468731           MR#: 76-32-37

        -- PATIENT INFORMATION --
LAWTON, BABYGIRL                           Sex: F     Age: 000D   DOB: 09/30/2013
8256 N 112TH AVE                           VIP:     !
        Phone: 623-215-5696    SS#: ***-**-9999
PEORIA, AZ 85345                           Religion:          Race: W  Adv Dir:
Marital Status: SINGLE                 Language: English                Publish: Y
Employer:   Occupation:  NEWBORN
Address:   Work Phn:                  Ext:
           Cell Phn:
Email Address:

        -- ADMIT INFORMATION --
Admit Date/Time: 09/30/2013   21:29    SVC Code/Type: NEW  B  Room/Bed#: LEV2-04
Admit Type/Source: 4  / I    Sig on File: Y   Brought By: NEWBORN
Attn Dr: 10230 CLEARY, KEVIN W            Adm Dr:10230 CLEARY, KEVIN W
            623-2075465                               623-2075465
Ref Dr:    PCP Dr:10230 CLEARY, KEVIN W
            623-2075465
Cnslt Dr1: Cnslt Dr2:
Cnslt Dr3: Cnslt Dr4:
Chief Complaint: TACHYPNEA

VIP:  !   Confid:     !
Occurrence 1:        Date: 00/00/0000  Occurrence 2:        Date: 00/00/0000
Occurrence 3:        Date: 00/00/0000  Occurrence 4:        Date: 00/00/0000
Disch Date/Time: 00/00/0000          Accident Date/Time:
Previous Admit Date: 00/00/0000      Fraud Alert:

        -- OTHER INFORMATION --
-- Guarantor --
LAWTON, KATIE                   Relation: MOTHER                SS#:  ***-**-8994
8256 N 112TH AVE  Home Phone: 623-215-5696
PEORIA, AZ 85345        Emplyr:                        Work Phone:

-- Spouse/Parent --
OLSON, ANDREW                   Relation:                      SS#:
UNK            Home Phone: 623-640-9788
PHOENIX, AZ 85015       Emplyr:                        Work Phone:

-- Nearest Relative --
   Relation:                           SS#:
            Home Phone:
        Emplyr:                        Work Phone:

                        --- INSURANCE INFORMATION ---
-- Primary Insurance --              Ins. Verify: N   Eff Dt: 00/00/0000
3670 MERCY CARE AHCCCS/BLD D    Subs: LAWTON, BABYGIRL         SS#: ***-**-9999
Address: 4350 E COTTON CTR BLVD BL            Policy# A95640143
C/S/Zip: PHOENIX, AZ 85040                Group#:
Phone:  602-263-3031                  Authorization #:  FAXED
Other Ins. Ph#:

-- Secondary Insurance --            Ins. Verify:     Eff Dt:
    Subs:
Address:    Policy#
C/S/Zip:    Group#:
Phone:    Authorization #:
Other Ins. Ph#:

-- Tertiary Insurance --             Ins. Verify:     Eff Dt:
    Subs:
Address:    Policy#
C/S/Zip:    Group#:
Phone:    Authorization #:
Other Ins. Ph#:

-- Admitting Notes --User Id: V3MSMITH3
LVL II
```

CONFIDENTIAL ZO-PBH-MD-000002

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

| | | | | | ICD-9-CM | CPT |
|---|---|---|---|---|---|---|
| **DIAGNOSIS** | | | | | | |

*Term viable female*

| | | |
|---|---|---|
| **PROCEDURE** | | |

| | | |
|---|---|---|
| **CONDITION OF PATIENT ON DISCHARGE** | | |
| **MEDICATION INSTRUCTIONS** | | |
| **FOLLOW-UP CARE** | | |
| **PHYSICAL ACTIVITY LIMITATIONS** | | |
| **DIET** | | |
| **CONSULTANTS** | | |

*(left side vertical labels: DIAGNOSTIC/PROCEDURAL INFORMATION, DISCHARGE INFORMATION)*

| DATE OF DISCHARGE | DISCHARGE DISPOSITION | ☐ HOME | ☐ S.N.F. | ☐ HOSPICE | ☐ OTHER INSTITUTION | ☐ A.M.A |
|---|---|---|---|---|---|---|
| | | ☐ ACUTE CARE | ☐ I.C.F. | ☐ SHELTER | ☐ HOME HEALTH | ☐ EXPIRED |
| CHART ASSEMBLED | | | | | | |
| Date: ___ By: ___ | | SIGNED: ___ | | | | M.D. |
| CHART ANALYZED | | | | ATTENDING PHYSICIAN | | |
| Date: ___ By: ___ | | | | | | |
| CODING | | DATE: ___ | | | | |
| Date: ___ By: ___ | | | | | | |

**PHOENIX BAPTIST HOSPITAL
AND MEDICAL CENTER**

2000 WEST BETHANY HOME ROAD • PHOENIX, ARIZONA 85015
(602) 249-0212

**FACESHEET**

```
MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
OD   DOB 9/30/2013  Female   NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST
```

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 2 of 2

CONFIDENTIAL ZO-PBH-MD-000003

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

## Phoenix Baptist Hospital
### 2000 W. Bethany Home Road
### Phoenix, AZ 85015

### Abstract

| Patient Name OLSON, ELIZABETH | | Sex Female | Birth Date 09/30/2013 | Age 0 | MR Number 763237 | Account Number B50160276569 |
|---|---|---|---|---|---|---|
| Admit Date 09/30/13 09:29 PM | Discharge Date 10/02/13 03:30 PM | LOS 2 | Financial Class MERCY CARE. AHCCCS/BLD 1 | | Disposition Home, Self Care | |
| Attending Physician CLEARY, KEVIN W DO | | Coder Frances Woods, PV Coder | | | Patient Type Newborn | |
| MDC Code / Text 015 NEWBORNS & OTHER NEONATES WITH CONDTN ORIG IN PERINATAL PERIOD | | | | | | |
| DRG Code / Text 794 NEONATE W OTHER SIGNIFICANT PROBLEMS | | | | | | |
| CMS Weight 1.2494 | Average LOS 3.4000 | Geometric Mean LOS 3.4000 | | | Estimated Reimbursement 5228.8700 | |

| Admission Diagnosis |
|---|
| V3000 Single liveborn, born in hospital |

| Primary Diagnosis |
|---|
| V3000-E Single liveborn, born in hospital |

| Secondary Diagnosis |
|---|
| 7706 - Y Transitory tachypnea of newborn |
| V053 - E Need for prophylactic vaccination and inoculation against viral hepatitis |

| Procedures | | Provider | Date |
|---|---|---|---|
| | | | |

---

MR number: 763237

Admit date: 09/30/13 09:29 PM
Confidential
3M HRM Abst2 10/01/04

Account number: B50160276569

Discharge date: 10/02/13 03:30 PM
Page 1 of 5070

Patient   name:   OLSON,
ELIZABETH
Date printed: 11/6/2013
Template: VG_Abst2Fm

Patient: OLSON, ZOEY ELIZABETH   MRN: 000763237   Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000004

# Newborn History and Physical Record

Part A(Completed by Nursing):

Mother's Name __LAWTON, KATIE__ ____ Age_19_ Mom's Provider_CLEARY, KEVIN W__ Pediatrician: Cleary

G/1 P/0 T/ P/ SAB/ IAB/ L/ Gestational Age: 41.1 EDC: 09/22/13 Feeding Preference: Bottle

| Labs: Bld Typo/Rh: O | Positive | | Labor Anesthesia: Epidural |
|---|---|---|---|
| Group B Strep: Negative | Herpes: Pt Denies | | Maternal Medications:: Epidural |
| RPR/VDRL: Nonreactive | Chlamydia: Negative | | |
| Rubella: Immune | Gonorrhea: Negative | | Maternal OB History:: Pt Denies any Obstetrical Problems |
| HIV: Negative | HbSAg: Negative | | |

Antibiotics Given to Mom: 1st Dose: # hrs from 1st Dose to Delivery: ___ hrs
GBS Pos & PCN Allergic Sensitivity Done: Sensitivity Test Results: # of Doses Given: 0

Delivery:Del Date/Time: 09/30/13 21:29 MST
Method of Delivery: Vaginal
Vaccum Assit: N/A
Forceps: N/A
R.O.M. Date/Time: 09/30/13 16:37 MST
Amniotic Fluid Color: Clear
Sex: Female
Race: White
Infant Cord Vessels: 3

Weight: 3300 gms
7 lbs 4 oz

Length: 20.00 in
50.8 cm

Head: 34.3 cm
Chest: 34.3 cm

Apgars
1min - 8
5 min - 8
10 min

Hearing Screen □ Pass □ Refer | Discharge Weight:
HepB Vaccine Date/Time 09/30/13 21:40 MST □ PKU Done
Ped Notified of Admission
Baby Labs
Blood Type/Rh ___ Coombs ___ Antibody ___

## Admission Exam:

| | WNL | | | | | |
|---|---|---|---|---|---|---|
| General Apperance | ☑ | □ Abnormal | | | | |
| Skin | ☑ | □ Bruising □ Petechiae □ Meconium Stain | □ Peeling □ Jaundice □ Other | | | |
| Head | ☐ | □ Caput □ Cephalohematoma □ Electrode Mark | □ Forcep Mark □ Abnormal Fontanel □ Other | | | |
| EENT | ☐ | □ Red Reflex Absent □ Choanal Atr. □ Cleft Lip | □ Cleft Palate □ Micrognathia □ Other | | | |
| Respiratory | □ | ☑ Grunting □ Nasal Flaring □ Retracting | □ Anormal Breath Sounds □ Other | | | |
| Cardiovascular | ☑ | □ Murmur □ Arrhymia □ Cyanosis Central | □ Absent Fem Pulses □ Other | | | |
| Abdomen | ☑ | □ Single Umb Art □ Hepatomegaly □ Splenomegaly | □ Distention □ Enlarged Kidney □ Other | | | |
| Skeletal | ☐ | □ Myelomeningocele □ Fracture(Specify) | □ Other | | | |
| Extremities | ☐ | □ Simian Crease □ Club Foot | □ Hip Dislocation □ Other | | | |
| Gential/Rectal | ☐ | □ Hypospadias □ Undescended Testis | □ Imperforate Anus □ Other | | | |
| CNS | ☑ | □ Hypotonia □ Abn. Cry □ Abn. Moro | □ 4 Jittery □ Other | | | |
| Other | | | | | | |

Discharge Exam:
Weight ___ # ___ grams

| | General Apperance | WNL □ ____ |
|---|---|---|
| | Skin | □ ____ |
| | Head | □ ____ |
| | EENT | □ ____ |
| | Respiratory | □ ____ |
| | Cardio | □ ____ |
| | Abdomen | □ ____ |
| | Skeletal | □ ____ |
| | Extremities | □ ____ |
| | Gential/Rectal | □ ____ |
| | CNS | □ ____ |
| | Other | □ ____ |

Final Discharge Diagnosis
____

Follow Up□ Private Physician
□ Clinic ____
□ Public Health Nurse□ Protective Service
□ Social Service □ Other____
□ Discharge Meds (Dosage)____

Adm Disposition:

Physician Signature (Admission) ____ Date 9-30-13 Time 2200

| Diagnosis/Problems | Intervention/Procedures |
|---|---|
| ___ Normal Term Newborn | |
| ___ Normal P-Term Newborn | |
| ___ Feeding Problems | Diagnosis Procedures |
| ___ Apneic Spells | Newborn Screen |
| ___ Jaundice | CBC |
| ___ RDS | Platelet Count |
| ___ Suspected Sepsis | Blood Glucose |
| ___ CNS Depr. <24hrs. | Bili Total |
| ___ CNS Depr. >24hrs | Drug Screen |
| ___ Seizures | Blood Cultures |
| ___ Hyperirritability | Spinal Tap |
| ___ Loose Stool | Blood Gases |
| ___ Hypothermia | X-Ray |
| ___ Polycythemia | OAE/ABR |
| ___ Hypoglycemia | EKG |
| ___ Anemia | Chromosomal Studies |
| ___ Other | Other |

Intervention/Procedures
___ None
___ Hep B
___ HBIG
___ Circumcision
___ Phototherapy
___ Gavage
___ IV Infusion
___ Antibiotics
___ Oxygen
___ Exchange Intub
___ Assisted Ventilation
___ Endotracheal Intub
___ Umbilical Catheter___
___ Other___

Disposition□ To other Hospital____
□ Home □ Adoption □ Foster Home
□ Neonatal Death□ Examiner ____

Physician Signature (Discharge) Date Time
PROGRESS NOTES: (Sign each entry)
____
____

Phoenix Baptist Hospital
2000 W. Bethany Home Road
Phoenix, Arizona 85015

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
0D  DOB 9/30/2013 Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

CONFIDENTIAL ZO-PBH-MD-000005

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

# *Well Newborn Admission Orders*

☐ Signs of Neonatal GBS sepsis:
- Notify physician / infant to level 2
- Full diagnostic evaluation and antibiotic therapy as per further orders

## 5. Routine Medications
- Vitamin K(phytonadione) 1 mg. I.M. x 1 dose within first hour of life
- Erythromycin ophthalmic ointment to both eyes x 1 dose within first hour of life

## 6. Vaccines
☐ HbsAg Negative Mother
- Hepatitis B Vaccine, preservative free 0.5ml. IM at birth.

☐ HbsAg Positive Mother
- Hepatitis B Vaccine 0.5ml. IM within 12 hrs of birth
- Hepatitis B Immune Globulin (HBIG) 0.5ml IM within 12 hrs of birth

☐ HbsAg Unknown Mother – Determine Mother's HbsAg status prior to discharge
- Hepatitis B Vaccine 0.5 ml. IM within 12 hrs of birth
- HBIG 0.5ml IM if mother HbsAg positive (Give ASAP )

## 7. PRN Medications
- Diaper rash cream PRN to buttocks area
- ☐ Sucrose_____ml orally PRN for procedural pain management
- Saline nose gtts PRN for stuffy nose

## 8.Discharge
- Hearing Test completed by discharge
- Pulse Oximetry Screening ≥ 24 hours or at discharge-whichever comes first. Immediately notify physician if "Positive (Fail) Screen"
- Car seat evaluation as per protocol
- Discharge education

## 9. Other
- Notify physician's office/directory upon admission of infant. Document who/when notified
- No discharge without documentation of void and stool.
- If infant discharged(orders) & mother not discharge, notify physician of delay in discharge.

## 10.If Infant Demonstrates Acute Respiratory Distress -
- Suction oropharynx with bulb syringe or mechanical suction when necessary
- Initiate neonatal resuscitation per NRP protocol - Request assistance /code "blue pediatrics" if deemed necessary
- Immediate transfer to Special Care Nursery and notify Physician

## 11.Further Orders

Signature _____ (Physician/ LIP)     93673   (Date)     (Time)



noted 10/01/13
DFS

Phoenix Baptist Hospital
2000 W. Bethany Home Road
Phoenix, Arizona 85015

C:\Documents and Settings\cacalih\Desktop\Newborn Orders.doc -2/13

MR:76-32-37   Act:50160276569
LAWTON, BABYGIRL
OD   DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

POOR QUALITY ORIGINAL

CONFIDENTIAL ZO-PBH-MD-000006

# *Well Newborn Admission Orders*

Birth Weight (gms)_____                                    Gestational Age (wks)_____

## 1. Vital Sign /Assessment Monitoring –
- Every 30 minutes x 4, then every 1 hr x 2 during transition
- Continue with vital signs and assessments every 3-4 hours and PRN for the late preterm or low birthweight infant (per policy)
- Continue with vital signs and assessments every 8 hours and PRN for the healthy term infant

## 2. Intake and Output
- Daily weight: Document in grams and pounds/ounces
- Breast fed infant: Feed on demand every 2-4 hours
- Formula fed infant: Mothers choice of 20 calorie formula. Feed every 3-4 hours
- Follow policy for "Management of Late Preterm or Low Birthweight Infant" for feeding instructions

## 3. Labs/Diagnostic Testing
- Newborn Metabolic Screen ≥ 24 hours or at discharge-whichever comes first.
- Total Serum Bilirubin ≥24 hours or if jaundiced, may draw a bilirubin sooner (graph for risk).
- Mother RPR Positive: draw RPR test on infant
- Cord blood to lab for infant of mother who is Rh negative or O Positive (for type, Rh & coombs)
- Initiate "Management of Neonatal Hypoglycemia" protocol for infants at risk for hypglycemia
- Maternal history of illicit drug use or has criteria for drug screen (as per protocol)
  - Meconium drug screen (Urine & Meconium, if urine not collected on Mother)
  - If Urine/Meconium is positive then follow Neonatal Drug Exposure/Withdrawal Protocol

## 4.Group B Streptococcal Infection (Positive or Unknown Mother): Infant management to include,
- ≥ 48 hours observation
- Vital signs and assessments every 4 hours and as needed
- And if:

Mother inadequately treated( did NOT receive IV penicillin,ampicillin or cefazolin ≥ 4 hours prior to delivery):

　　□ Infant < 37 weeks gestation and ruptured membranes ≥ 18 hours OR maternal temp.>100.4F (38.C )
　　　　▪ CBC and Blood Culture
　　□ Cesarean section and inadequately treated AND ruptured membranes or labor prior to delivery
　　　　▪ CBC and Blood Culture
　　□ Adequately treated:Infant < 37 wks. and duration of membrane rupture for ≥ 18 hours
　　　　▪ CBC and Blood Culture
　　□ Mother had previous infant with invasive GBS disease and not treated for this pregnancy:
　　　　▪ CBC and Blood Culture
　　□ Maternal Chorioamnionitis (diagnosed by obstetrical provider)
　　　　▪ Notify physician
　　　　▪ Admit to level 2 for CBC/Blood Culture and antibiotic therapy(further orders required)

Signature_____         _____         _____
　　(Physician/LIP)                           (Date)                  (Time)

PO

*Phoenix Baptist Hospital*
2000 W. Bethany Home Road
Phoenix, Arizona 85015

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
OD  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

C:\Documents and Settings\cacallihi\Desktop\Newborn Orders.doc -2/13

Patient: OLSON,　　　ELIZABETH   MRN: 000763237   Page 2 of 3

CONFIDENTIAL ZO-PBH-MD-000007

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

Ebyle 1/4 1 3/8 c-to-c

| DATE | TIME | DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
|------|------|---|
| 10/01/BABIS | | Chart |
| 10/01/13 0455 | | CBC, Blood Culture, CXR 1 view   Stat |
| | | Neonatal Consult |
| 10/01/13 0455 | | TORB Dr Cleary / Aulircock RN |
| | | — RW |
| | | 12° Chart   D730   10/1/13   Dunbreel ANC |
| 10/1/13 1715 | | D Cardiac echo |
| | | TO RBN   Dr Cleary / Dunbreel Cr |
| | | 1715   10/1/13   Dunbreli DNE |
| DATE | TIME | DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
| 10/2/13 | | 1 May on to floor T mom |
| 0115 | | 2 Please all me as soon as ECHO report is ready |
| | | N check   10-023 @ 0b00 |
| 10.2.13 | | @ 0700 24hr cloud |
| 10/2/13 1415 | | DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
| | | OK to dc home & Mom |
| | | The m in office as consult w/ Dr |
| | | RBN   Dr Kevin Cleary / Kathryn Lardella |
| | | noted Kathryn Lardella |
| | | 10/2/13   K/15 |

0734 (4/09)

**PHYSICIAN'S ORDERS**

Abrazo Health Care

GENERIC INTERCHANGE AND AUTOMATIC THERAPEUTIC INTERCHANGE FOR
SPECIFIC DRUGS AS APPROVED BY THE MEDICAL STAFF ARE PERMITTED.

Ebyle 1/4 1 3/8 c-to-c

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
00  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON, ████ ELIZABETH   MRN: 000763237   Page 3 of 3

CONFIDENTIAL ZO-PBH-MD-000008

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

| DATE | TIME | DO NOT USE U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
|------|------|---|
| | | |
| | | CBC, Blood Cultures, CXR, views, Start |
| | | Neonatal Consult |
| | | 12° Chart   DY30   10/1/13   Dumbrell ANC |
| | | 1715 ① Cardiac Echo |
| | | TO RBN   Dr Cleary / Dunbrelly |
| | | 1715   10/1/13   Dumbrelli RN |

| DATE | TIME | DO NOT USE U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
|------|------|---|
| | | |
| | | W drcal  10-0213 @ 0600 |
| | | |
| | | 10-2-13 @ 0700  24 hr c l a 4 |

| DATE | TIME | DO NOT USE U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
|------|------|---|
| | | |
| | | 10/2/13   KLL15 |

**PHYSICIAN'S ORDERS**

Abrazo Health Care

GENERIC INTERCHANGE AND AUTOMATIC THERAPEUTIC INTERCHANGE FOR
SPECIFIC DRUGS AS APPROVED BY THE MEDICAL STAFF ARE PERMITTED.

MR:76-32-37    Act:5016027356#
LAWTON, BABYGIRL
DO, DOB 9/30/2013 Female NEW B
Dr CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

9734 (4/05)

10/28/2013 10:31AM  6232075415    DR CLEARY    PAGE 02/05

Patient: OLSON, ELIZABETH   MRN: 000763237   Page 1 of 1

**CONFIDENTIAL ZO-PBH-MD-000009**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

● DATE ● TIME ● DATE ● TIME ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

| Date/Time | |
|---|---|
| 10/1/13 0600 | NAL NNP Evaluation/Consult note (continued) |
| | P.S.- General - Term female newborn in Ø distress |
| | HEENT- AFSE. Red reflex bilat. Palate intact |
| | CV- RRR s̄ ⊘. Pulses 2+/4, v̄b. Cap refil ~2 seconds. |
| | Chest- B/BS clear, equal ē good air entry. Mild intermittent |
| | tachypnea noted |
| | Abdomen - soft, flat ē ⊕ bowel sounds. ⊘ organomegly or |
| | messes noted |
| | GU - female anatomy. ⊘ anomalies noted. |
| | Anus - patent |
| | Spine - straight s̄ dimple |
| | Extremities - symmetrical s̄ anomalies noted |
| | Skin - ⊘ lesions noted |
| | Neuro - Tone WNL, ⊕Moro ⊕grasp ⊕Root ⊕ suck |
| | VSS - T 98.5, HR 152, RR60 Sats 93% |
| | |
| | Labs - Blood Type Oneg OAT neg |
| | CBC Diff pltc - WBC 23, H/H 6/18.6, H 2528, Plt 55, Segs 60, lymphs 25, Monos 10 |
| | Eos 1 NRBC 6 |
| | AP chest x-ray- expanded 8.5 ribs. CTS WNL. Diffuse densities noted  |
| | in lung fields bilat. Ø free air. Ø infiltrates |
| | Continued |
| | Cadwell ⟵ RN NNP-BC |
| | Walters NNP - BC |

0593 (Rev. 4/10)



*Abrazo Health Care*

**PROGRESS NOTES**

3PN

MR:76-32-37    Act:50150276569
LAWTON, BABYGIRL
OD    DOB 9/30/2013    Female    NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

CONFIDENTIAL ZO-PBH-MD-000010

● **DATE** ● **TIME** ● **DATE** ● **TIME** ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

| Date/Time | |
|---|---|
| 10/1/13 0600 | NICU NNP Evaluation / Consult note |
| | Requested by Dr. Cleary to evaluate this new 5.5 hour old term |
| | female newborn 2° hypo respiratory distress. |
| | |
| | Maternal / Delivery Hx. |
| | The mother is a 19y/o G1 Now P100C, O pos, atypical antibody |
| | neg, serology N12, rubella immune, H13 SAg neg, GC/chlamydia/HIV |
| | neg, GISS neg female, EGA EDC of 9/22/13 making this baby |
| | girl 41/7 weeks EGA. SRom 9/30/13 of 1637 with clear fluid |
| | noted. Clear fluid noted at delivery. Baby born 9/30/13 at |
| | 2125 by spontaneous vaginal delivery. Apgar scores 8' and 8⁵ |
| | Birthweight 3300 gms. |
| | |
| | Hospital course |
| | Baby transitioned w difficulty. Infant feeding well taking |
| | 20ml g 3hours of formula. At ~ 0300 infant noted to be |
| | techypnic. RR 60 - 55. Baby brought to level II nursery |
| | for assessment. Sats noted to be 98 - 94% in room air. |
| | CBC diff plts, Blood culture drawn, chest x-ray done. |
| | |
| | continued |
| |  BN NNP-BC |
| | (Walters NNP-BC) |

0593 (Rev. 4/10)

🌸 *Abrazo Health Care*

**PROGRESS NOTES**

● ● ● ● ●

MR:76-32-37   Act:50160276569
LAWTON, BABYGIRL
OD   DOB 9/30/2013   Female   NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,   ELIZABETH   MRN: 000763237   Page 2 of 3

**CONFIDENTIAL ZO-PBH-MD-000011**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

● DATE ● TIME ● DATE ● TIME ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

| Date/Time | |
|---|---|
| 10-1-13 0515 | *[handwritten clinical progress notes]* |
| 10-2-13 0515 | *[handwritten clinical progress notes]* |

D A T E

T I M E

D A T E

T I M E



0593 (Rev. 4/10)

🔱 *Abrazo Health Care*

**PROGRESS NOTES**

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
OD    DOB 9/30/2013  Female   NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

● ● ● ● ●

Patient: OLSON, ▮▮▮ ELIZABETH    MRN: 000763237    Page 3 of 3

CONFIDENTIAL ZO-PBH-MD-000012

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA



# NEONATOLOGY ASSOCIATES, LTD.

300 W. Clarendon, #375 • Phoenix, AZ 85013-3498 • (602) 277-4161 • Fax (602) 265-2011

## *Newborn Hearing Screening Consent*

Date/Time: 10-1-13                Medical Record # 763237

Child's Name: Olson                    Wcey            E
             Last                       First          M.I.

Date of Birth: 09 . 30    2013 .        F
              Month  Day   Year        Sex M/F

Parent's Name(s) Mother: Lawton    Katie         A .
                         Last       First         M.I.
    Mother's Date of Birth: 10      10        93
                           Month    Day       Year

        Father: Olson          Andrew          T
                Last            First           M.I.
    Father's Date of Birth: 09     25       92
                           Month   Day      Year

Address: 8356 W. 112ᵗʰ Ave .

City/State: Peoria                Zip Code: 85345

Phone: (623) 215-5656    Pediatrician: Dr. Cleary

I hereby authorize Neonatology Associates, Ltd. to perform a hearing screening procedure on my child. I have been informed of and understand the nature and purpose for this test. I am aware that there is a charge for this procedure which may or may not be covered by insurance, and I agree to pay all portions that are my responsibility. I understand that this procedure is not included in the OB package offered by the hospital. I give permission for release of hearing screening data to other health care professionals and to include the data in documents for reporting to state tracking agencies.

*If you would like a copy of this signed consent please alert your hearing screener at the time of screening or call the Neonatology Associates, Ltd office at 602-277-4161 option 8 and request a copy.*

Katie Lawton                        9/30/13
Please Print- Parent Name           Date

Katie Lawton                        BDilenom
Signature                           Witness

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
0D    DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

st.OutlookMVL2EPON Consent - English- 1 page.doc

Patient: OLSON,    ELIZABETH    MRN: 000763237    Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000013

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

● DATE ● TIME ● DATE ● TIME ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

| Date/Time | | D |
|---|---|---|
| | | A |
| | | T |
| | | E |
| | | |
| | | |
| | | |
| | | |
| | | T |
| | | I |
| | | M |
| | | E |

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
0D  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Newborn    PRINT ALL INFORM
Screening
1st

Submitter Copy

WRITE IN THIS SPACE

**SPECIMEN**    Date / Time Stamp

Submitter / Physician Information    AZ111358626

Baby's Name
Last: Lawton    First: Baby Girl

Submitter Name/ID: PBH
Submitter Address: 2000 W. Bethany Hm Rd
Physician's Name (Last, First): Cleary, K
Phone: (    )    #1147
Physician's Address:
City, State, Zip:

Date of Birth    Time of Birth    Birth Weight    Sex
09  30  13  2129  a.m. p.m.  3300 grams  ☐ M

Date of Collection    Time of Collection    Current Weight    ☑ F
10  02  13  0450 a.m. p.m.  3245 grams

Baby's AHCCCS #
Medical Record #  76 32 37

☑ Single Birth    ☐ Multiple Birth (circle one)  A  B  C  D
Neonatologist

**Mother's Information**

Mom's Name
Last: Lawton    First: Baby Girl

| Race | Food Source | Status |
|---|---|---|
| ☑ 1 White | 1 Breast Only | Premature  Y N |
| ☑ 2 African Amer. | ☑ Milk Formula Only | In NICU/ Special Care  Y N |
| 3 Asian | 3 Soy Formula Only | Nursery |
| 4 Amer. Indian | 4 Breast & Milk Formula | Transfused before collection?  Y N |
| 5 Other | 5 Breast & Soy Formula | Date Last |
| Hispanic  Y N | 6 TPN | |

Mom's Date of Birth: 10 /10 /93  Maiden Name: Lawton
Street Address: 8270 N 112 Ave
City, State, Zip: Peoria, AZ 85345
Phone: (602) 215 5686
Message Phone: (    )

☐ Parent Refused Testing

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
0D  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

0593 (Rev. 4/10)

🌸 *Abrazo Health Care*

(Patient Label)

**PROGRESS NOTES**

3PN

● ● ● ●

Patient: OLSON, ███ ELIZABETH    MRN: 000763237    Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000014

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                    **MRN: B763237**

# LABORATORY REPORT

**FAC#740**

++++++++++ **HEMATOLOGY** ++++++++++

| Collected | 10/01/13 05:20 | | |
|---|---|---|---|
| Released | 10/01/13 07:16 | Reference Range | Units |
| WBC | 18.9 | 9.0-30.0 | x 1000/uL |
| RBC | 4.48 | 4.10-6.70 | x 1.0 million/uL |
| Hgb | 15.7 | 13.5-21.9 | g/dL |
| Hct | 48.8 | 44.0-65.9 | % |
| MCV | 108.9 | 95.0-115.0 | fL |
| MCH | 35.1 | 33.0-39.0 | pg |
| MCHC | 32.3 | 31.0-36.0 | g/dL |
| RDW | 15.5 H | 11.0-15.0 | % |
| Platelets | 215 | 140-450 | x 1000/uL |
| MPV | 9.0 | 7.4-10.4 | fL |

## Manual Differential

| Collected | 10/01/13 05:20 | | |
|---|---|---|---|
| Released | 10/01/13 07:18 | Reference Range | Units |
| Diff or Slide Review Performed | See Note[1] | | |
| Segs | 83 H | 59-66 | % |
| Bands | 4 | 0-10 | % |
| Lymphocytes | 12 L | 27-31 | % |
| Monocytes | 1 | 0-10 | % |
| Nucleated RBCs | 1 | | /100 WBC |
| Total Cell Count | 100 | | |
| PLT Estimate | Adequate | | |
| RBC Morphology | Normal | | |

---

[1]Manual Diff Performed

*L=Low CL=Critical Low  H=High  CH=Critical High    Result Date/Time= D/T Collected*



**Abrazo Health Care**

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Patient Discharge Report

Medical Record# **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 4D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 1 of 6    Printed: 10/04/13 05:44

Patient: OLSON, ████ ELIZABETH   MRN: 000763237   Page 1 of 6

**CONFIDENTIAL ZO-PBH-MD-000015**

**PATIENT: LAWTON, BABYGIRL**                    **MRN: B763237**

# L A B O R A T O R Y   R E P O R T

**FAC#740**

++++++++++ CHEMISTRY ++++++++++

**Bilirubin Neonatal**

| | | | |
|---|---|---|---|
| Collected | 10/02/13<br>04:00 | | |
| Released | 10/02/13<br>04:46 | Reference<br>Range | Units |
| Bilirubin Neonatal | **6.47 H** | 0.00-5.70 | mg/dL |

*L=Low CL=Critical Low  H=High  CH=Critical High    Result Date/Time= D/T Collected*


Abrazo Health Care

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Patient Discharge Report

Medical Record#: **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 4D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 2 of 6    Printed: 10/04/13 05:44

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 2 of 6

**CONFIDENTIAL ZO-PBH-MD-000016**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                    **MRN: B763237**

## L A B O R A T O R Y   R E P O R T

**FAC#740**

++++++++++ **BACTERIOLOGY** ++++++++++

**Blood Culture**

Specimen/Source:  Blood
Collection Date:     10/01/13 05:20          Accession:  BA13274047
Status: **Preliminary**                        Last Update: 10/03/13 07:44

Culture Results **(Prelim)**
      **No Growth After 48 Hours**

*L=Low CL=Critical Low  H=High  CH=Critical High    Result Date/Time= D/T Collected*


**Abrazo Health Care**

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix,  AZ  85015
Phone:  (602)  246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Patient Discharge Report

Medical Record# **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 4D  09/30/13  F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date:  09/30/13
Page: 3  of  6    Printed: 10/04/13 05:44

**CONFIDENTIAL ZO-PBH-MD-000017**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                          **MRN: B763237**

## L A B O R A T O R Y   R E P O R T

**FAC#740**

++++++++++ BLOOD BANK ++++++++++

**Cord Blood Workup**

| | |
|---|---|
| Collected | 09/30 |
| | 21:37 |
| Released | 10/01 |
| | 01:53 |
| DATIGG | Negative |
| ABORHN | O Negative |

*L=Low CL=Critical Low  H=High  CH=Critical High    Result Date/Time= D/T Collected*



**Abrazo Health Care**

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Patient Discharge Report

Medical Record# **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 4D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 4 of 6    Printed: 10/04/13 05:44

Patient: OLSON, ████ ELIZABETH   MRN: 000763237   Page 4 of 6

**CONFIDENTIAL ZO-PBH-MD-000018**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                    **MRN: B763237**

## L A B O R A T O R Y   R E P O R T

**FAC#740**

++++++++++ **POINT OF CARE** ++++++++++

**POCT Glucose**

| | | | Reference | Units |
|---|---|---|---|---|
| Collected | 10/01/13 05:23 | | | |
| Released | 10/01/13 05:36 | | Reference Range | Units |
| Glucose | 64 | | 40-145 | mg/dL |

*L=Low CL=Critical Low  H=High  CH=Critical High    Result Date/Time= D/T Collected*


Abrazo Health Care

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ  85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Patient Discharge Report

Medical Record#  **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 4D 09/30/13  F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 5 of  6    Printed: 10/04/13 05:44

Patient: OLSON, ▆▆▆ ELIZABETH   MRN: 000763237   Page 5 of 6

**CONFIDENTIAL ZO-PBH-MD-000019**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                                      **MRN: B763237**

## L A B O R A T O R Y   R E P O R T

**FAC#740**

#### ++++++++++ PENDING TESTS ++++++++++

Collection Date      Test Name                          Status
10/02/13 04:00       Newborn Genetic Screen             Received

*L=Low CL=Critical Low  H=High  CH=Critical High   Result Date/Time= D/T Collected*



Abrazo Health Care

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Patient Discharge Report

Medical Record#  **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 4D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 6 of 6    Printed: 10/04/13 05:44

Patient: OLSON, ▮▮▮▮ ELIZABETH   MRN: 000763237   Page 6 of 6

**CONFIDENTIAL ZO-PBH-MD-000020**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                           **MRN: B763237**

# L A B O R A T O R Y   R E P O R T

**FAC#740**

#### ++++++++++ HEMATOLOGY ++++++++++

| Collected | 10/01/13 05:20 | | |
|---|---|---|---|
| Released | 10/01/13 07:16 | Reference Range | Units |
| WBC | 18.9 | 9.0-30.0 | x 1000/uL |
| RBC | 4.48 | 4.10-6.70 | x 1.0 million/uL |
| Hgb | 15.7 | 13.5-21.9 | g/dL |
| Hct | 48.8 | 44.0-65.9 | % |
| MCV | 108.9 | 95.0-115.0 | fL |
| MCH | 35.1 | 33.0-39.0 | pg |
| MCHC | 32.3 | 31.0-36.0 | g/dL |
| RDW | 15.5 H | 11.0-15.0 | % |
| Platelets | 215 | 140-450 | x 1000/uL |
| MPV | 9.0 | 7.4-10.4 | fL |

#### Manual Differential

| Collected | 10/01/13 05:20 | | |
|---|---|---|---|
| Released | 10/01/13 07:18 | Reference Range | Units |
| Diff or Slide Review Performed | See Note[1] | | |
| Segs | 83 H | 59-66 | % |
| Bands | 4 | 0-10 | % |
| Lymphocytes | 12 L | 27-31 | % |
| Monocytes | 1 | 0-10 | % |
| Nucleated RBCs | 1 | | /100 WBC |
| Total Cell Count | 100 | | |
| PLT Estimate | Adequate | | |
| RBC Morphology | Normal | | |

---

[1]Manual Diff Performed

*L=Low CL=Critical Low  H=High  CH=Critical High   Result Date/Time= D/T Collected*

**Abrazo Health Care**

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Out Patient HPF Laboratory Report
07:21

Medical Record#: **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 11D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 1 of 7   Printed: 10/11/13

**CONFIDENTIAL ZO-PBH-MD-000021**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                     **MRN: B763237**

## L A B O R A T O R Y   R E P O R T

**FAC#740**

++++++++++ CHEMISTRY ++++++++++

**Bilirubin Neonatal**

| | | | |
|---|---|---|---|
| Collected | 10/02/13 | | |
| | 04:00 | | |
| Released | 10/02/13 | Reference | Units |
| | 04:46 | Range | |
| Bilirubin Neonatal | **6.47 H** | 0.00-5.70 | mg/dL |

*L-Low CL-Critical Low H-High CH-Critical High    Result Date/Time- D/T Collected*

Abrazo Health Care

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Out Patient HPF Laboratory Report
07:21

Medical Record#: **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 11D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 2 of 7    Printed: 10/11/13

Patient: OLSON, ██████ ELIZABETH    MRN: 000763237    Page 2 of 7

**CONFIDENTIAL ZO-PBH-MD-000022**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                    **MRN: B763237**

## L A B O R A T O R Y   R E P O R T

**FAC#740**

++++++++++ **BACTERIOLOGY** ++++++++++

**Blood Culture**

Specimen/Source: Blood
Collection Date:     10/01/13 05:20        Accession: BA13274047
Status: **Final**        Last Update: 10/06/13 06:22

Culture Results **(Final)**
    **No Growth After 5 Days**

*L–Low CL–Critical Low  H–High  CH–Critical High    Result Date/Time– D/T Collected*


Abrazo Health Care

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ  85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Out Patient HPF Laboratory Report
07:21

Medical Record#: **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 11D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
                    Page: 3 of  7    Printed: 10/11/13

Patient: OLSON, ▓▓▓▓ ELIZABETH    MRN: 000763237    Page 3 of 7

**CONFIDENTIAL ZO-PBH-MD-000023**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                    **MRN: B763237**

# LABORATORY REPORT

**FAC#740**

++++++++++ BLOOD BANK ++++++++++

**Cord Blood Workup**

| | |
|---|---|
| Collected | 09/30 |
| | 21:37 |
| Released | 10/01 |
| | 01:53 |
| DATIGG | Negative |
| ABORHN | O Negative |

*L-Low CL-Critical Low  H-High  CH-Critical High    Result Date/Time- D/T Collected*


Abrazo Health Care

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Out Patient HPF Laboratory Report
07:21

Medical Record#: **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 11D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 4 of 7    Printed: 10/11/13

Patient: OLSON, ▇▇▇ ELIZABETH    MRN: 000763237    Page 4 of 7

**CONFIDENTIAL ZO-PBH-MD-000024**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                          **MRN: B763237**

# LABORATORY REPORT

**FAC#740**

### ++++++++++ POINT OF CARE ++++++++++

**POCT Glucose**

| | | | |
|---|---|---|---|
| Collected | 10/01/13 | | |
| | 05:23 | | |
| Released | 10/01/13 | Reference | Units |
| | 05:36 | Range | |
| Glucose | 64 | 40-145 | mg/dL |

*L-Low CL-Critical Low H-High CH-Critical High   Result Date/Time= D/T Collected*

Abrazo Health Care

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix,  AZ  85015
Phone:  (602)  246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Out Patient HPF Laboratory Report
07:21

Medical Record#:  **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 11D  09/30/13  F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date:  09/30/13
Page: 5 of  7    Printed: 10/11/13

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 5 of 7

**CONFIDENTIAL ZO-PBH-MD-000025**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                    **MRN: B763237**

## L A B O R A T O R Y   R E P O R T

**FAC#740**

++++++++++ REFERENCE LABORATORY TESTING ++++++++++

**Newborn Genetic Screen**

| Collected | 10/02/13<br>04:00[2] | | |
|---|---|---|---|
| Released | 10/10/13<br>13:07 | Reference<br>Range | Units |
| Accession | R132750005 | | |
| Reference Lab Rprt | See Report[3] | | |
| Newborn Screen | See Note[4] | | |

---

[2]AZ#111358626

[3]Testing referred to:

Arizona Dept. of Health Services
Bureau of State Laboratory Services
250 N. 17th Avenue
Phoenix, AZ 85007-3231
602-542-1188

*L–Low CL–Critical Low H–High CH–Critical High    Result Date/Time– D/T Collected*



**Abrazo Health Care**

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ 85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Out Patient HPF Laboratory Report
07:21

Medical Record#: **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 11D 09/30/13 F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 6 of  7    Printed: 10/11/13

Patient: OLSON, ▇▇▇ ELIZABETH    MRN: 000763237    Page 6 of 7

**CONFIDENTIAL ZO-PBH-MD-000026**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**PATIENT: LAWTON, BABYGIRL**                                **MRN: B763237**

# LABORATORY REPORT

**FAC#740**

*Performed at Arizona Department of Health Services, Bureau of State Lab Svcs, 250 North 17th Avenue, PHOENIX, AZ, U.S., 85007*

---

⁺ARIZONA NEWBORN SCREENING REPORT

SPECIMEN TYPE:   First Screen*

DISORDERS                                RESULTS

| | |
|---|---|
| Congenital Hypothyroidism (CH) | Normal Findings |
| Congenital Adrenal Hyperplasia (CAH) | Normal Findings |
| Hemoglobinopathies | Normal Findings |
| Biotinidase Deficiency | Normal Findings |
| Galactosemia | Normal Findings |
| Amino Acid Disorders | Normal Findings |
| Fatty Acid Oxidation Disorders | Normal Findings |
| Organic Acid Disorders | Normal Findings |
| Cystic Fibrosis | Normal Findings |

\*\*\*     Effective 01/01/2013: Please note NEW reference ranges and the ADDITION OF SECONDARY MARKERS for MSUD, Homocystinuria, MCD, MMA, PA, IVA and GA-1. Refer to www.aznewborn.com for more information.

\*     A second screen is required for all babies born in Arizona. If this specimen is the FIRST SCREEN, please collect an additional specimen at the first visit to a healthcare provider after discharge from the hospital or no later than five to ten days of age.

+     Unless transfusion is marked, the assumption is that the infant has not been transfused.

*L=Low CL=Critical Low  H=High  CH=Critical High    Result Date/Time= D/T Collected*



**Abrazo Health Care**

**Phoenix Baptist Hospital**
2000 W.Bethany Home Road
Phoenix, AZ  85015
Phone: (602) 246 - 5741
Stephen A. Ovanessoff, M.D., Medical Director

Out Patient HPF Laboratory Report
07:21

Medical Record#  **B763237**
Encounter #: **B50160276569**
Patient Name: **LAWTON, BABYGIRL**
DOB: 11D 09/30/13  F
Location: **PBH NUR NRSY-06**
Admitting Physician: CLEARY, KEVIN W DOe
Admit Date: 09/30/13
Page: 7 of 7    Printed: 10/11/13

Patient: OLSON, ▮▮▮▮ ELIZABETH   MRN: 000763237   Page 7 of 7

**CONFIDENTIAL ZO-PBH-MD-000027**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

# Phoenix Baptist Hospital
*An Affiliate of Abrazo Health Care*

## MEDICAL IMAGING REPORT
### PHOENIX BAPTIST HOSPITAL
2000 W. BETHANY HOME ROAD, PHOENIX, AZ
85015
602-246-5743

| | | |
|---|---|---|
| **Name:** LAWTON, BABYGIRL | **DOB:** 09/30/2013    **Age:** 1D | **Loc/Room:** NUR 07 |
| **Ref Phys:** CLEARY, KEVIN | **MRN:** 763237 | **Accession:** B000000482271 |
| **Radiologist:** MCARTHUR, ROSS | **Account No:** 50160276569 | **Exam Date:** 10/1/2013  5:38:32AM |
| **Exam:** XR CHEST 1 VIEW | | |

**Reason For Exam:** DYSPNEA

Clinical history: Dyspnea

Technique: Frontal view of the chest

Findings: Heart and mediastinum are normal in appearance. Pulmonary vasculature is grossly normal. There is hazy granular increased density seen diffusely throughout both lungs. Findings are most consistent with retained fetal lung fluid in a infant or surfactant deficiency syndrome in a premature infant. There is no pleural effusion or pneumothorax.

Conclusion:

-Slightly hazy increased density noted within the lungs as described above which may represent retained fetal lung fluid or surfactant deficiency if the patient is premature.

D:
T:  10/01/2013  06:01
cc:

*Ross McArthur mo*

S: 10/01/2013  06:01

---

Account: 50160276569

**\*50160276569\***

**\*2RAD\***

PATIENT INFORMATION:

| | | |
|---|---|---|
| Name:**LAWTON, BABYGIRL** | Age:**1D** | DOB:**09/30/2013** |
| Loc/Room:**NUR 07** | Ref Phys:**CLEARY, KEVIN** | |
| Account No:**50160276569** | Med Rec No:**763237** | |
| Date: | Verified by:**MCARTHUR, ROSS** | |

Page 1 of 1

Patient: OLSON, ███ ELIZABETH    MRN: 000763237    Page 1 of 1

**CONFIDENTIAL ZO-PBH-MD-000028**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

Phoenix Baptist Hospital and Medical Center
2000 W. Bethany Home Rd.
Phoenix, AZ 85015

PATIENT NAME:   LAWTON, BABYGIRL
ACCT #:  50160276569              MRN: 763237
ADMIT DATE: 09/30/2013            DOB: 09/30/2013
DISCHARGE DATE: 10/02/2013        SEX: F
DICTATING PHYS:  ERNERIO ALBOLIRAS, MD
ATTENDING PHYS:  KEVIN W CLEARY

Echocardiogram

DATE OF SERVICE:  10/02/2013

INDICATIONS:
Tachypnea.

REFERRING PHYSICIAN:
Kevin Cleary, DO

PATIENT DATA:
Height 50.8 cm, weight 3.4 kilos.  BSA 0.21 m2.  Blood pressure 65/35
mmHg.

M-MODE DATA:
RVIDD:  13 mm.
IVSD:   2 mm.
LVIDD:  16 mm.
LVIDS:  10 mm.
LVPWD:  2 mm.
M-mode FS:  36%.
M-mode DF:  69%.

FINDINGS:
1.   Four-chambered heart in levocardia.
2.   Normal systemic and pulmonary venous connections.
3.   Normal right atrial and left atrial sizes.
4.   Intact atrial and ventricular septa.
5.   Normal cardiac valve morphology, sizes and Doppler function.
6.   Normal right ventricular and left ventricular sizes, wall
thicknesses and systolic function.
7.   No right ventricular outflow tract or left ventricular outflow tract
obstruction.
8.   Normal pulmonary arteries.
9.   Normal aorta with a left arch and no coarctation.
10.  No ductus arteriosus.
11.  No thrombus or vegetation.
12.  No pericardial effusion.

IMPRESSION:
Normal echocardiogram.

_____

ERNERIO ALBOLIRAS MD

EA/MN

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 1 of 2

CONFIDENTIAL ZO-PBH-MD-000029

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

D: 10/03/2013 09:51:48
T: 10/03/2013 11:19:18
Job#: 606809
Confirmation#: 469892Authenticated by ERNERTO T ALBOLTRAS, MD On 10/03/2013 11:26:12 AM

**CONFIDENTIAL ZO-PBH-MD-000030**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
PATIENT EDUCATION (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160278569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 1

| GENERAL | No Data |
|---|---|
| VTE EDUCATION | No Data |
| CARDIOVASCULAR | No Data |
| INFECTN PREVENTN | No Data |
| DIABETES | No Data |
| ANTEPARTUM | No Data |
| POSTPARTUM | No Data |

| NURSERY | 10/01 | | | 10/02 |
|---|---|---|---|---|
| **NURSERY** | 00:40 | 14:45 | 21:12 | 09:00 |
| Given To | family/SO caregiver | family/SO caregiver | family/SO & | family/SO |
| Readiness Learn | yes | yes | yes | yes |
| Learn Barrier | education | education & | education & | yes |
| Methods | verbal written demonstration | verbal demonstration | verbal | verbal written visual demonstration & |
| Outcomes | verblzed undrstd | verblzed undrstd demnstr understd | verblzed undrstd | verblzed undrstd |
| Subj Infant Care | bulb syringe crying comforting diapering cord care | bulb syringe sleep patterns diapering s/s illness medications when to call md | other & | bulb syringe bath/skin care sleep patterns crying comforting diapering cord care jaundice s/s illness when to call md |
| Subj InfntSafety | head support positioning back to sleep suprv tummy time ID band process transpCribOnly care giver ID security system | head support positioning back to sleep immunizatn/vaccn | head support back to sleep ID band process | head support positioning back to sleep suprv tummy time immunizatn/vaccn car seat shakn:BabySynd ID band process security system |
| Subj BottleFeed | volume paced feeding positioning burping formula prep frequency | volume paced feeding positioning burping frequency | | volume paced feeding positioning burping frequency |
| 10/01/13 14:45 Learn Barrier(JMR5): teen parents | | | | |

| CARE PROVIDERS | NLN5 | JMR5 | TG3 | KL4 |
|---|---|---|---|---|

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 -  PATIENT EDUCATION (PERM)
ROOM: *NRSY-06*                                                    Page: 1

**PERM**

CONFIDENTIAL ZO-PBH-MD-000031

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
PATIENT EDUCATION (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 2

| NURSERY | 10/01 | | | 10/02 |
|---|---|---|---|---|
| NURSERY-Cont. | 00:40 | 14:45 | 21:12 | 09:00 |
| 10/01/13 21:12 Given To(TG3): parents | | | | |
| 10/01/13 21:12 Learn Barrier(TG3): teen parents | | | | |
| 10/01/13 21:12 Subj Infant Care(TG3): reenforced the current plan of care as we await the AM Echo. | | | | |
| 10/02/13 09:00 Methods(KL4): new Beginnings Book reviewed | | | | |

| | |
|---|---|
| LACTATION | No Data |
| OSTOMY | No Data |
| WOUND | No Data |
| RESPIRATORY | No Data |
| PHYS THERAPY | No Data |
| OCCUPAT THERAPY | No Data |
| SPEECH THERAPY | No Data |
| FOOD NUTRITION | No Data |
| STROKE | No Data |
| SMOKING | No Data |
| BARIATRIC | No Data |
| RESTRAINT | No Data |
| ISOLATION | No Data |
| IMMUNIZATION | No Data |

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 -  PATIENT EDUCATION (PERM)
ROOM: *NRSY-06*                                                                    Page: 2

PERM

CONFIDENTIAL ZO-PBH-MD-000032

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

**Pre-discharge screening for Neonatal Jaundice and Hyperbilirubinemia**

Nomogram for:
1. Infants 36 or more weeks gestation and birth weight 2000 grams or more
2. Infants 35 or more weeks gestation and birth weight 2500 grams or more

*Notify physician of all bilirubin results on all infants that are not in the above categories*



| DATE | TIME | AGE (HRS) | BILI | INITIALS | |
|------|------|-----------|------|----------|---|
| 10.2 | 0400 | 30 | 4.47 | TS | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
0D   DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Use of Bili-Tool (http://bilitool.org) is designed to help assess the risks of hyperbilirubinemia. Calculates the age of the infant at the

Patient: OLSON,      ELIZABETH    MRN: 000763237    Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000033

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

## NEONATAL MEDICATION ADMINISTRATION RECORD (MAR)

FOR THE 24 HOUR PERIOD BEGINNING:   DATE:   ¹ 9/30/13

| MEDICATION, DOSE, ROUTE & FREQUENCY | 0700 – 1900 INDICATE WHICH THIGH | 1900-0700 INDICATE WHICH THIGH |
|---|---|---|
| AQUA MEPHYTON 1 mg IM<br>ONCE ON ADMISSION | | 2140 vA |
| ERYTHROMYCIN OPTHALMIC OINTMENT TO EACH EYE<br>ONCE ON ADMISSION | | 2140vA |
| HEPATITIS B VACCINE 0.5 mL IM ONCE<br>IF PARENTS CONSENT<br>*consent signed* | | 2140vA |
| | | |
| | | |
| | | |

| RN SIGNATURE | INITIALS | RN SIGNATURE | INITIALS |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

PHOENIX BAPTIST HOSPITAL
2000 WEST BETHANY HOME ROAD
PHOENIX, AZ 85015

MR:76-32-37    Act:50160276589
LAWTON, BABYGIRL    Female   NEW B
OD    DOB 9/30/2013
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,    ELIZABETH    MRN: 000763237    Page 1 of 2

CONFIDENTIAL ZO-PBH-MD-000034

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
MEDICATION PROFILE REPORT
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 1

NO DATA FOR THIS REPORT

Medication Profile Report

PERM

CONFIDENTIAL ZO-PBH-MD-000035

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

NO DATA FOR THIS REPORT

LAWTON, BABYGIRL
Phoenix Baptist Hospital
IV PROFILE REPORT (PERM)
FROM: 09/30/13 21:29 TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE:3D   SEX:F   DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160278569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
                                        Page: 1

LAST PAGE
LAWTON, BABYGIRL   MR: 763237   ID: 50160278569   DOB: 09/30/2013  -  IV PROFILE REPORT (PERM)
ROOM: *NRSY-06*                                                  Page: 1

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000036

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

I HAVE SEEN A COPY AND HAVE READ OR HAVE HAD EXPLAINED TO ME THE INFORMATION ON THIS FORM ABOUT HEPATITIS B IMMUNE GLOBULIN, AND HEPATITIS B VACCINE. I HAVE HAD A CHANCE TO ASK QUESTIONS WHICH WERE ANSWERED TO MY SATISFACTION. I BELIEVE I UNDERSTAND THE BENEFITS AND RISKS OF HEPATITIS B IMMUNE GLOBULIN AND THE HEPATITIS B VACCINE AND REQUEST THAT THESE BE GIVEN TO ME OR TO THE PERSON NAMED BELOW FOR WHOM I AM AUTHORIZED TO MAKE THIS REQUEST.

IMMUNOGEN GIVEN        HBIG [        ]        HEP B [ X ]

| LAST NAME | FIRST | · MIDDLE | DOB |
|-----------|-------|----------|-----|
| Lawton | | | |

SIGNATURE OF PERSON TO RECEIVE VACCINE OR PERSON AUTHORIZED TO MAKE REQUEST :
X Katie Jaws

☒ GIVE VACCINE        ☐ DO NOT GIVE VACCINE

I AGREE TO ALLOW INFORMATION ABOUT ALL VACCINATIONS GIVEN TO ME FOR WHOM I AM
AUTHORIZED TO CONSENT TO BE RELEASED TO OTHER MEDICAL CARE PROVIDERS TO AVOID
ADMINISTRATION OF UNNECESSARY VACCINATIONS AND TO ASCERTAIN IMMUNIZATION
STATUS. I UNDERSTAND THAT I AM NOT REQUIRED TO AGREE TO THE RELEASE OF THIS ·
INFORMATION TO OTHER HEALTH CARE PROVIDERS IN ORDER TO RECEIVE THE
VACCINATIONS I REQUEST.

SIGNATURE OF PARENT/GUARDIAN OR ADULT VACCINE RECIPIENT:

x Katie Ja——.

DATE & TIME: 9/30/13  1000

PLEASE DOCUMENT ON MEDICATION RECORD

Phoenix Baptist Hospital
An Affiliate of Abrazo Health Care
2000 WEST BETHANY HOME ROAD
PHOENIX, ARIZONA 85015
HEPATITIS B VACCINE
CONSENT TO IMMUNIZE
BH-SR705 4/04

MR:76-32-37      Act:50160276569
LAWTON, BABYGIRL
0D  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,    ELIZABETH   MRN: 000763237   Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000037

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

POOR QUALITY ORIGINAL

## PULSE OXIMETRY SCREENING RESULTS

*Please document initial screening data and subsequent readings as necessary per reference algorithm.*

Date Time_____
Signature_____
Printed Name_____

### 1st Screening

ECHO

10·2·13

| Sp02 | Preductal _____ |
| | Postductal _____ |
| | >3% difference   Yes/No |
| Pulse Rate | |
| Perfusion Index (<0.5) | Yes / No |
| Circle Screening Result | Pass / Fail |
| Additional Comments | |

### 2nd Screening

Time_____

| Sp02 | Preductal _____ |
| | Postductal _____ |
| | >3% difference   Yes/No |
| Pulse Rate | |
| Perfusion Index (<0.5) | Yes / No |
| Circle Screening Result | Pass / Fail |
| Additional Comments | |

### 3rd Screening

Time_____

| Sp02 | Preductal _____ |
| | Postductal _____ |
| | >3% difference   Yes/No |
| Pulse Rate | |
| Perfusion Index (<0.5) | Yes./ No |
| Circle Screening Result | Pass / Fail |
| Additional Comments | |

Echocardiogram within 24 hours upon positive screen    Yes / No

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
OD   DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,  ELIZABETH   MRN: 000763237   Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000038

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

e 1/4 1 3/8 c-to-c

**Neonatology Associates, Ltd.**

**NEWBORN HEARING SCREENING RESULTS**

BABY NAME: _Lawton_

BIRTH HOSPITAL: _Baptist_

WBN ✓  NICU/ICN _____  OTHER _____

PEDIATRICIAN: _Cleary_

3-Hole 1/4 2 3/4 – 3-Hole 1/4 4 1/4

natus

ALGO 5 HEARING
SCREENING RESULT
NAL-PBAP
LAWTON,
763237

| | |
|---|---|
| Date of Birth | 9/30/2013 |
| Gender | Female |
| | |
| Screen date | 10/1/2013 |
| Screen time | 11:26 AM |
| Method | L/R Simult |
| Application | 35 dB nHL |
| Duration: | 6:35 |
| % Myogenic | 46% |

Left ear.       Pass
Left sweeps.

Right ear.      Pass
Right sweeps

**RECOMMENDATIONS:**

☐ **RESCREEN:** Re-screen prior to discharge.

☑ **PASS:** Periodic monitoring of speech, language an.. .......... .. ............... ........donally, further hearing evaluation is recommended if risk factors are identified or concerns arise.

☐ **REFER:** Follow-up repeat screening is recommended in 2-4 weeks and mother was given follow-up information.

DATE: ___10-1-13___    SCREENER: _Karen Sprague_

\* The following risk indicators are provided as a resource to the primary care physician to assist in the monitoring of delayed-onset or progressive hearing loss. All infants with a risk indicator for hearing loss should be referred for an audiological assessment at least once by 24 to 30 months of age. Children with risk indicators highly associated with hearing loss should have more frequent audiological assessments. ( AAP 2007 JCIH Position Statement pg. 912).

\* RISK INDICATORS ASSOCIATED WITH PERMANENT CONGENITAL, DELAYED ONSET, OR PROGRESSIVE HEARING LOSS IN CHILDREN (2007 JCIH POSITION STATEMENT: PRINCIPLES AND GUIDELINES FOR EARLY HEARING DETECTION AND INTERVENTION PROGRAMS).

1. Caregiver concerns regarding hearing, speech and language, or developmental concerns
2. Family history of permanent childhood hearing loss
3. Neonatal intensive care of more than 5 days or any of the following regardless of length of stay; ECMO, assisted ventilation, exposure to ototoxic medications or loop diuretics, and hyperbilirubinemia that requires exchange transfusion.
4. In-utero infections, such as CMV, herpes, rubella, syphilis, and toxoplasmosis.
5. Craniofacial anomalies, including those that involve the pinna, ear canal, ear tags, ear pits, and temporal bone anomalies.
6. Physical findings, such as white forelock, that are associated with a syndrome known to include a sensorineural or permanent conductive hearing loss.
7. Syndromes associated with hearing loss or progressive or late- onset hearing loss, such as neurofibromatosis, osteopetrosis, and Usher syndrome, other frequently identified syndromes include Waardenburg, Alport, Pendred, and Jervell and Lange-Nielson.
8. Neurodegenerative disorders, such as Hunter syndrome, or sensory motor neuropathies, such as Friedreich ataxia and Charcot-Marie-Tooth Syndrome.
9. Culture-positive postnatal infections associated with sensorineural hearing loss, including confirmed bacterial and viral (especially herpes viruses and varicella) meningitis.
10. Head trauma, especially basal skull/temporal bone fracture that requires hospitalization.
11. Chemotherapy.

*Abrazo Health Care*

ABR-0212 (5/09)

**NEWBORN HEARING
SCREENING RESULTS**

1NB

MR:76-32-37      Act:50160276569
LAWTON, BABYGIRL
0D   DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,    ELIZABETH    MRN: 000763237    Page 1 of 1

**CONFIDENTIAL ZO-PBH-MD-000039**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

Phoenix Baptist Hospital

10/03/2013 15:30
Page 1 of 2

HHS ADMISSION HISTORY (PERM)
From 09/30/2013 21:29 To 10/02/2013 19:24

**Allergy Detail**

| Allergen | Reaction | Severity | Sensitivity Type |
|---|---|---|---|
| **Active - Miscellaneo** | | | |
| **[NS] No Known Allergies** | | | |
| Onset Date: | | | |
| Reported By: | | | |
| Rel. to Patient: | | | |
| Comments: | | | |
| Entered: 10/01/2013 04:27 Wittock, Beth E., RN | | | |
| Confirmed: 10/01/2013 04:27 Staffid, Auto | | | |
| Verified: 10/01/2013 04:27 Staffid, Auto | | | |

**Medication Detail**

| Description | Dose | Route | Freq/Rate | Form | Strength |
|---|---|---|---|---|---|
| **Active - Unknown** | | | | | |
| **Patient reports, "No Current Meds" ()** | | | | | |
| PRN: No | | | | | |
| AKA: | | | | | |
| Indication: | | | | | |
| Type: | | | | | |
| Info Source: | | | | | |
| Spec Instr: | | | | | |
| Comments: | | | | | |
| Entered: 10/01/2013 04:27 Wittock, Beth E., RN | | | | | |
| Confirmed: 10/01/2013 04:27 Wittock, Beth E., RN | | | | | |
| Modified: 10/01/2013 04:27 Wittock, Beth E., RN | | | | | |

**Immunization Detail**

| Description | Dose | Route | Site | Type of Vaccine and Dose # | Adverse Reaction Reaction | Severity | Intervention |
|---|---|---|---|---|---|---|---|
| hepatitis B vaccine, pediatric or pediatric/adolescent dosage (Hep B, adolescent or pediatric) Manufacture: GlaxoSmithKline Lot#: NV79F Exp. Date: 06/21/2015 Status: Given Consent Dt: 09/30/2013 10:00 Consent By: Katie Lawton Relationship: Mother VIS Date: VIS Published Date: Comments: Entered: Chua, Jeanette M., RN 09/30/2013 21:40 Last Modified: Wittock, Beth E., RN 10/01/2013 05:52 Adverse Reaction Occurred: N Reported to CDC: N | 0.5 ml | Intramuscular | Right Thigh | Single dose 1 | | | |

| Name: LAWTON, BABYGIRL | Age: 2 da | Acct: 50160276569 | |
|---|---|---|---|
| Opt Out: No | Gender: F | MRN: 763237 | |
| Physician: Cleary, Kevin W., DO | Rm-Bed: NRSY - 06 | Admit Dt: 09/30/2013 21:29 | DOB: 09/30/2013 |

Patient: OLSON, ████ ELIZABETH   MRN: 000763237   Page 1 of 2

**CONFIDENTIAL ZO-PBH-MD-000040**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

Phoenix Baptist Hospital

10/03/2013 15:30
Page 2 of 2

HHS ADMISSION HISTORY (PERM)
From 09/30/2013 21:29 To 10/02/2013 19:24

**Problem Detail**

| | Description (Snomed code) | Chronicity | Additional Info |
|---|---|---|---|
| Active - | | | |
| *Patient reports, "No Known Problems"[1]* | ICD: | | |
| Problem Priority: | | | |
| Problem Onset: | 10/01/2013 | | |
| Current Occurrence: | | | |
| Comment: | | | |
| Entered: | 10/01/2013 04:26 Wittock, Beth E., RN | | |
| Last Confirmed: | 10/01/2013 04:26 Wittock, Beth E., RN | | |
| Last Modified: | 10/01/2013 04:26 Wittock, Beth E., RN | | |

**Admission History Assessment**

**Observables**

Template: No active Admission History note found for the current encounter

| Category: | | | | |
|---|---|---|---|---|
| Observable Name | Observation | Chart Time | Perform Time | Confirm Time |
| | | | | |

| Name: | LAWTON, BABYGIRL | Age: 2 da | Acct: | 50160276569 | |
|---|---|---|---|---|---|
| Opt Out: | No | Gender: F | MRN: | 763237 | |
| Physician: Cleary, Kevin W., DO | | Rm-Bed: NRSY - 06 | Admit Dt:09/30/2013 21:29 | DOB:09/30/2013 | |

Patient: OLSON,     ELIZABETH    MRN: 000763237    Page 2 of 2

**CONFIDENTIAL ZO-PBH-MD-000041**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

```
LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL PLAN OF CARE (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DC CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
                                              Page: 1
```

| Nursery Plan of C | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| **PLAN REVIEW** | 00:30 | 08:45 | 21:24 | 09:00 | 15:15 |
| Reviewd w Family | yes | yes | | yes | yes |
| Reviewed w Team | yes | yes | yes | | |
| **SAFETY/SECURITY** | 00:30 | 08:45 | 21:24 | 09:00 | 15:15 |
| Problem Review | initiated | continued | continued | continued | resolved |
| Related To | knowledge defict | | | knowledge defict | |
| Goal | identity intact | | | identity intact | |
| Time Frame | by discharge | | | by discharge | |
| Interventions | ID band on<br>ID mtch caregvr<br>infant alarm on<br>caregvr eductn<br>ID chkw/transprt<br>ID chkw/procdure<br>ID chk prior d/c | | | ID band on<br>ID mtch caregvr<br>infant alarm on<br>caregvr eductn<br>ID chkw/transprt<br>ID chkw/procdure<br>ID chk prior d/c<br>approp spprt sys | |
| Outcomes | | 4 substantl prog | 4 substantl prog | 4 substantl prog | 5 goal met |
| **INEFCTV BRETHGPA** | 00:30 | 08:45 | 21:24 | 09:00 | 15:15 |
| Problem Review | | initiated | continued | continued | resolved |
| Related to | | disease process | | disease process | |
| Goal | | effectv brethgpa<br>RR 30-60 min<br>no desaturation | | effectv brethgpa<br>RR 30-60 min<br>nc desaturation | |
| Time Frame | | by discharge | | by discharge | |
| Interventions | | HOB elevated<br>monitor VS | | montr respstatus<br>monitor VS | |
| Outcomes | | 3 moderate prog | 3 moderate prog | 4 substantl prog | 5 goal met |
| CARE PROVIDERS | NLN5 | JMR5 | TG3 | KL4 | KL4 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN

PERM

Patient: OLSON, ▇ ELIZABETH   MRN: 000763237   Page 1 of 13

CONFIDENTIAL ZO-PBH-MD-000042

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ADMIT DATA (PERM)
FROM: 09/30/13 21:29 TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013 ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 1

| Neonatal Admit Da | 09/30 | | | | |
|---|---|---|---|---|---|
| **ADMIT DATA** | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Birth Date/Time | | | 09/30/2013 21:29 | & | |
| Delivery Info | | | live birth single vaginal | | |
| ROM Date/Time | | | 09/30/2013 16:37 | | |
| Fluid | | | clear | | |
| EGA Dates | | | 41.1weeks | | |
| Gender | | | female | | |
| Mother Gravida Mothr Blood Type Mat Antbdy Scrn Rubella Serology Hep B screen HIV Screen GBS | | | 1 O pos negative immune non reactive negative negative negative | | |
| Birth Wt (grams) Birth Weight Length Head Circumf Chest Fam Unit IDband# Inf Security Tg# Bulb Syrng HOC | | | 3300grams 7lb4oz 20in 34.3cm 34.3cm 23395 e1da98 yes | | |
| Instruct Fam on | | | caregiver id crib onlyTrnsprt idBandChkProcess | | |

09/30/13 21:55 Birth Date/Time(BEW): Called to LD3 to check on infant.Vigorous,Lung sounds wet, infant took gulp of amniotic fluid at birth.Bulb suction clear fluids.Requested L&D RN to check a glucose and to call if any changes or further problems with infant.

| **APGAR** | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
|---|---|---|---|---|---|
| Color Heart Rate Reflex Irritblty Muscle Tone Respiration APGAR 1 Min | 0 blue/pale 2 > 100 bpm 2 cryActivWthdrw 2 active motion 2 good crying 8 | 0 blue/pale 2 > 100 bpm 2 cryActivWthdrw 2 active motion 2 good crying | | | |
| APGAR 5 Min | | 8 | | | |
| **INITIAL ASSESS** | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Neuro | | | | | active alert high pitch cry normal tone |
| Head | | | | | fontnl soft flat |
| Face | | | | | symmetric movmt |
| CARE PROVIDERS | MTA1 | MTA1 | MTA1 | BEW | MTA1 |

ABAYON, MARIA T(MTA1)RN          WITTOCK, BETH E(BEW)RN

CONTINUED

LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  -  NEONATAL ADMIT DATA (PERM)
ROOM: *NRSY-06*                                                                Page: 1

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 2 of 13

CONFIDENTIAL ZO-PBH-MD-000043

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ADMIT DATA (PERM)
FROM: 09/30/13 21:29 TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 2

| Neonatal Admit Da | 09/30 | | | | |
|---|---|---|---|---|---|
| INITIAL ASSESS-Cont. | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Eyes | | | | | bilateral<br>clear<br>no drainage |
| Ears | | | | | bilateral<br>normal |
| Nose | | | | | nares patent |
| Mouth | | | | | palate intact |
| Neck | | | | | short straight<br>no webbing<br>moves side2side |
| Chest | | | | | symmetrical |
| Heart | | | | | regular |
| Breath Sounds | | | | | equal<br>coarse |
| Resp Effort | | | | | normal |
| Abdomen | | | | | soft<br>nondistended<br>pos bowel sounds |
| Cord | | | | | Whartons jelly<br>3 vessels |
| Spine | | | | | normal appearnce |
| Extremities | | | | | symmetrical<br>normal ROM |
| Rectum | | | | | patent |
| Female Genitalia | | | | | normal |
| Skin | | | | | pink<br>acrocyanotic |
| Reflexes | | | | | suck<br>grasp<br>moro |
| TRANSITIONL ASMT | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Resp Effort | | | normal | | normal |
| Grnt/Flre/Retrct | | | 0 absent | | 0 absent |
| Skin Color | | | pink<br>acrocyanotic | | pink<br>acrocyanotic |
| Cap Refill | | | less 3 sec | | less 3 sec |
| Tone | | | normal | | normal |
| Activity | | | alert<br>awake<br>crying | | alert<br>awake |
| Elimination | | | stool | | |
| CARE PROVIDERS | | | MTA1 | | MTA1 |

ABAYON, MARIA T(MTA1) RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237   ID: 50160276569   DOB: 09/30/2013  -  NEONATAL ADMIT DATA (PERM)
ROOM: *NRSY-06*                                                                                    Page: 2

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 3 of 13

CONFIDENTIAL ZO-PBH-MD-000044

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ADMIT DATA (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 3

| Neonatal Admit Da | 09/30 | | |
|---|---|---|---|
| **TRANSITIONL ASMT** | **22:40** | **22:45** | **23:05** |
| Resp Effort | normal | | normal |
| Grnt/Flre/Retrct | 0 absent | | 0 absent |
| Skin Color | pink acrocyanotic | | pink |
| Cap Refill | less 3 sec | | less 3 sec |
| Tone | normal | | normal |
| Activity | alert awake | bath crying                  & | sleeping |
| Elimination | | void stool | |

09/30/13 22:45 Activity(MTA1): Bath done under radiant warmer temp before bath 98.4 and temp after bath was 98.1.

| CARE PROVIDERS | MTA1 | MTA1 | MTA1 |
|---|---|---|---|

ABAYON, MARIA T(MTA1) RN

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  -  NEONATAL ADMIT DATA (PERM)
ROOM: *NRSY-06*                                                                      Page: 3

PERM

CONFIDENTIAL ZO-PBH-MD-000045

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

```
LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
                                           Page: 1
```

| SAFETY SECURITY | 10/01 | | | | |
|---|---|---|---|---|---|
| **SAFETY SECURITY** | **00:30** | **03:50** | **04:20** | **04:50** | **05:25** |
| Baby/mom ID chkd | yes | yes | yes | yes | yes |
| Securty on/activ | yes | yes | yes | yes | yes |
| Infant Location | rooming in | in nursery & | in nursery | in nursery | in nursery |
| At Bedside | bulb syringe | bulb syringe | bulb syringe | checked/working bag/mask suction bulb syringe | bag/mask suction bulb syringe |
| EquipAlarmLimits | | | set audible cardiac apnea O2 sat | | set audible cardiac apnea O2 sat |

10/01/13 03:50 Infant Location(BEW): Taken to nursery for observation,Tachypneic 80 to 95 BPM

| CARE PROVIDERS | NLN5 | BEW | BEW | BEW | BEW |
|---|---|---|---|---|---|
| SAFETY SECURITY | 10/01 | | | | |
| **SAFETY SECURITY** | **07:15** | **08:45** | **11:45** | **14:45** | **18:45** |
| Baby/mom ID chkd | yes | yes | yes | yes (modified) | yes |
| Securty on/activ | yes | yes | yes | yes (modified) | yes |
| Infant Location | in nursery | in nursery | in nursery | in nursery (modified) | in nursery |
| At Bedside | bag/mask suction bulb syringe | bag/mask suction bulb syringe | bag/mask suction bulb syringe | bag/mask suction bulb syringe (modified) | bag/mask suction bulb syringe |
| EquipAlarmLimits | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat (modified) | set audible cardiac apnea O2 sat |
| CARE PROVIDERS | BEW | JMR5 | JMR5 | JMR5 | JMR5 |
| SAFETY SECURITY | 10/01 | 10/02 | | | |
| **SAFETY SECURITY** | **21:30** | **00:30** | **04:00** | **08:00** | **14:00** |
| Baby/mom ID chkd | yes | yes | yes | yes & | yes |
| Securty on/activ | yes | yes | yes | yes | yes |
| Infant Location | in nursery | in nursery | in nursery | rooming in | rooming in |
| At Bedside | checked/working bag/mask suction | checked/working bag/mask suction | checked/working bag/mask suction | bulb syringe | bulb syringe |
| CARE PROVIDERS | TG3 | TG3 | TG3 | KL4 | KL4 |

LARABELL, KATHRYN(KL4)RN        NIXON, NINA L(NLN5)RN        RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN            WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  -  NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                    Page: 1

PERM

Patient: OLSON, ▇ ELIZABETH   MRN: 000763237   Page 5 of 13

CONFIDENTIAL ZO-PBH-MD-000046

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

```
LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
                                              Page: 2
```

| SAFETY SECURITY | 10/01 | 10/02 | | | |
|---|---|---|---|---|---|
| SAFETY SECURITY-Cont. | 21:30 | 00:30 | 04:00 | 08:00 | 14:00 |
| | bulb syringe | bulb syringe | bulb syringe | | |
| EquipAlarmLimits | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | | |
| 10/02/13 08:00 Baby/mom ID chkd(KL4): verified with teresa rn from nsy | | | | | |
| CARE PROVIDERS | TG3 | TG3 | TG3 | | |

| TESTS | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| TESTS | 04:20 | 05:25 | 04:00 | 05:00 | |
| LabsDrawn & Sent | CBC blood culture & | | serum bilirubin newborn screen | | |
| Radiology Exams | | X-ray & | | echo | |
| 10/01/13 04:20 LabsDrawn & Sent(BEW): Right AC | | | | | |
| 10/01/13 05:25 Radiology Exams(BEW): CXR 1 view | | | | | |
| CARE PROVIDERS | BEW | BEW | TG3 | TG3 | |

| PHOTOTHERAPY | No Data | | |
|---|---|---|---|
| CIRCUMCISION | No Data | | |

| NEUROMUSCULAR | 10/01 | | | | |
|---|---|---|---|---|---|
| NEUROMUSCULAR | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL | WDL except | WDL | WDL | WDL (modified) |
| Sutures | overriding & | overriding | overriding | overriding | overriding (modified) |
| 10/01/13 00:30 Sutures(NLN5): molding | | | | | |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| NEUROMUSCULAR | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| NEUROMUSCULAR | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Assessment | WDL | WDL except | WDL except | WDL except | WDL |
| Sutures | overriding | overriding | overriding | overriding | overriding |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |

| NEUROMUSCULAR | 10/02 | | |
|---|---|---|---|
| NEUROMUSCULAR | 14:00 | | |
| Assessment | WDL | | |
| Sutures | overriding | | |
| CARE PROVIDERS | KL4 | | |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN              WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                              Page: 2

PERM

CONFIDENTIAL ZO-PBH-MD-000047

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 11/03/13 15:31
OPT OUT:
Page: 3

| CARDIOVASCULAR | 10/01 | | | | |
|---|---|---|---|---|---|
| CARDIOVASCULAR | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL except | WDL | WDL except (modified) | WDL | WDL (modified) |
| Heart Sounds | | | murmur | murmur | murmur |
| Color | pale | | | | |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |
| CARDIOVASCULAR | 10/01 | | 10/02 | | |
| CARDIOVASCULAR | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Assessment | WDL | WDL except | WDL except | WDL except | WDL |
| Heart Sounds | murmur | murmur | murmur | murmur | |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |
| CARDIOVASCULAR | 10/02 | | | | |
| CARDIOVASCULAR | 14:00 | | | | |
| Assessment | WDL | | | | |
| CARE PROVIDERS | KL4 | | | | |
| RESPIRATORY | 10/01 | | | | |
| RESPIRATORY | 00:30 | 03:30 | 03:50 | 08:45 | 11:45 |
| Assessment | WDL | WDL except & | WDL except | WDL except | WDL except |
| Resp Effort | | | shallow other & | labored shallow | labored shallow & |
| Grnt/Flar/Retrct | | +1 slight & | | | |
| Interventions | | maint temperatur O2 sat | bulb syringe HOC O2 sat close observatin | O2 sat | O2 sat |

10/01/13 03:30 Assessment(NLN5): tachypnea
10/01/13 03:30 Grnt/Flar/Retrct(NLN5): intermittent flaring
10/01/13 03:50 Resp Effort(BEW): tachypneic
10/01/13 11:45 Resp Effort(JMR5): tachypneic

| CARE PROVIDERS | NLN5 | NLN5 | BEW | JMR5 | JMR5 |
|---|---|---|---|---|---|
| RESPIRATORY | 10/01 | | 10/02 | | |
| RESPIRATORY | 14:45 | 18:45 | 21:30 | 00:30 | 04:00 |
| Assessment | WDL except (modified) | WDL except | WDL except | WDL except | WDL except |
| Resp Effort | shallow (modified) & | shallow | irregular & | irregular | irregular |
| CARE PROVIDERS | JMR5 | JMR5 | TG3 | TG3 | TG3 |

LARABELL, KATHRYN(KL4)RN        NIXON, NINA L(NLN5)RN        RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN            WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                  Page: 3

PERM

CONFIDENTIAL ZO-PBH-MD-000048

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 4

| RESPIRATORY | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| **RESPIRATORY-Cont:** | 14:45 | 18:45 | 21:30 | 00:30 | 04:00 |
| Interventions | O2 sat (modified) | | maint temperatur bulb syringe HOC O2 sat close observatin | maint temperatur bulb syringe HOC O2 sat close observatin | maint temperatur bulb syringe HOC O2 sat close observatin |

10/01/13 14:45 Resp Effort(JMR5): remains lightly tachypneic

10/01/13 21:30 Resp Effort(TG3): tachypnea intermittently

| CARE PROVIDERS | JMR5 | | TG3 | TG3 | TG3 |
|---|---|---|---|---|---|

| RESPIRATORY | 10/02 | | | | |
|---|---|---|---|---|---|
| **RESPIRATORY** | 08:00 | 14:00 | | | |
| Assessment | WDL | WDL | | | |
| CARE PROVIDERS | KL4 | KL4 | | | |

| GASTROINTESTINAL | 10/01 | | | | |
|---|---|---|---|---|---|
| **GASTROINTESTINAL** | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| GASTROINTESTINAL | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **GASTROINTESTINAL** | 18:45 | 21:30 | 00:30 | 04:00 | |
| Assessment | WDL | WDL | WDL | WDL | |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | |

| FEEDING | 10/01 | | | | |
|---|---|---|---|---|---|
| **FEEDING** | 00:30 | 04:50 | 08:45 | 11:45 | 14:45 |
| Feeding Route | bottle fed regular nipple | bottle fed regular nipple | bottle fed | bottle fed | bottle fed (modified) |
| Feeding Assess | | | good suckSwallow | good suckSwallow | good suckSwallow | good suckSwallow |
| Position | | semi-upright | semi-upright | semi-upright | semi-upright (modified) |
| Feed Readiness | | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone (modified) |
| Feed Quality | | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck (modified) |
| Length of Feedng | | 5min | 15min | 15min | 15min (modified) |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN              WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                    Page: 4

PERM

Patient: OLSON, ██████ ELIZABETH   MRN: 000763237   Page 8 of 13

CONFIDENTIAL ZO-PBH-MD-000049

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 5

| FEEDING | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **FEEDING** | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Feeding Route | bottle fed | bottle fed regular nipple | bottle fed regular nipple | bottle fed regular nipple | bottle fed regular nipple |
| Feeding Assess | good suckSwallow | good suckSwallow & | good suckSwallow | good suckSwallow | good suckSwallow |
| Position | semi-upright | semi-upright | semi-upright | semi-upright | |
| Feed Readiness | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone |
| Feed Quality | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck |
| Length of Feedng | 15min | 20min | 20min | 20min | |

10/01/13 21:30 Feeding Assess(TG3): Infant has good suck but needs periodic pacing while feeding. Does desat to mid 80's with feeding but quickly recovers when the bottle is removed.

| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |
|---|---|---|---|---|---|

| FEEDING | 10/02 |
|---|---|
| **FEEDING** | 14:00 |
| Feeding Route | bottle fed regular nipple |
| Feeding Assess | good suckSwallow |
| Feed Readiness | 5 awake/goodTone |
| Feed Quality | 5 strg CoordSuck |
| CARE PROVIDERS | KL4 |

| GENITOURINARY | 10/01 | | | | |
|---|---|---|---|---|---|
| **GENITOURINARY** | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| GENITOURINARY | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **GENITOURINARY** | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |

| GENITOURINARY | 10/02 |
|---|---|
| **GENITOURINARY** | 14:00 |
| Assessment | WDL |
| CARE PROVIDERS | KL4 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN              WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  -  NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                    Page: 5

PERM

Patient: OLSON, ▉ ELIZABETH   MRN: 000763237   Page 9 of 13

**CONFIDENTIAL ZO-PBH-MD-000050**

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 9D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 6

| INTEGUMENTARY | 10/01 | | | | |
|---|---|---|---|---|---|
| **INTEGUMENTARY** | **00:30** | **03:50** | **08:45** | **11:45** | **14:45** |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| INTEGUMENTARY | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **INTEGUMENTARY** | **18:45** | **21:30** | **00:30** | **04:00** | **08:00** |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| Cord Status | | | | | drying clamped |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |

| INTEGUMENTARY | 10/02 | | | | |
|---|---|---|---|---|---|
| **INTEGUMENTARY** | **14:00** | **15:15** | | | |
| Assessment | WDL | | | | |
| Cord Status | drying clamped | | | | |
| Interventions | | cord clamp off | | | |
| CARE PROVIDERS | KL4 | KL4 | | | |

| PERIPHERAL LINES | No Data |
|---|---|
| CENTRAL LINES | No Data |
| PICC LIINES | No Data |
| TRANSDUCED LINES | No Data |

| ADL | 10/01 | | | | |
|---|---|---|---|---|---|
| **ADL** | **00:30** | **03:50** | **04:50** | **07:15** | **08:45** |
| Resting | in crib | other & | other | other | other |
| Activity | asleep | awake calm | asleep | asleep | asleep |
| Positioning | midline supine | supine | L side lying | supine | supine |
| HOB degree | | 15degree | 15degree | 15degree | |
| 10/01/13 03:50 Resting(BEW): Radiant warmer | | | | | |
| CARE PROVIDERS | NLN5 | BEW | BEW | BEW | JMR5 |

| ADL | 10/01 | | | | 10/02 |
|---|---|---|---|---|---|
| **ADL** | **11:45** | **14:45** | **18:45** | **21:30** | **00:30** |
| Resting | other | other (modified) | other | other & | other |
| Activity | asleep | asleep (modified) | asleep | awake crying | awake crying |
| CARE PROVIDERS | JMR5 | JMR5 | JMR5 | TG3 | TG3 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN              WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                            Page: 6

PERM

CONFIDENTIAL ZO-PBH-MD-000051

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29 TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013 ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 7

| ADL | 10/01 | | | | 10/02 |
|---|---|---|---|---|---|
| ADL-Cont. | 11:45 | 14:45 | 18:45 | 21:30 | 00:30 |
| Positioning | supine | supine (modified) | supine | supine | R side lying |
| HOB degree | | | | & | |
| Interventions | | | | diaper changed linens changed clothes changed | diaper changed |
| Interventn Rspns | | | | & | |
| 10/01/13 21:30 Resting(TG3): RW | | | | | |
| 10/01/13 21:30 HOB degree(TG3): elevated | | | | | |
| 10/01/13 21:30 Interventn Rspns(TG3): tolerated well | | | | | |
| CARE PROVIDERS | JMR5 | JMR5 | JMR5 | TG3 | TG3 |

| ADL | 10/02 | | | | |
|---|---|---|---|---|---|
| ADL | 04:00 | 08:00 | 14:00 | | |
| Resting | other | in crib | in crib | | |
| Activity | awake crying | asleep | asleep | | |
| Positioning | supine (modified) | supine | supine | | |
| Interventions | diaper changed | | | | |
| CARE PROVIDERS | TG3 | KL4 | KL4 | | |

| BEHAVR/ATTCHMNT | 10/01 | | | | |
|---|---|---|---|---|---|
| BEHVR/ATTCHMNT | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| Visitor | father | | father | father | mother father grandparent |
| VisitorInteractn | | | talking touching | talking touching | talking touching |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| BEHAVR/ATTCHMNT | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| BEHVR/ATTCHMNT | 18:45 | 21:08 | 21:30 | 00:30 | 04:00 |
| Assessment | WDL | | WDL | WDL | WDL |
| Visitor | mother father grandparent | mother father | mother father & | | |
| VisitorInteractn | talking touching | holding rocking talking touching | baby care feeding holding rocking talking | | |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | TG3 |

LARABELL, KATHRYN(KL4)RN      NIXON, NINA L(NLN5)RN           RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN          WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                              Page: 7

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 11 of 13

CONFIDENTIAL ZO-PBH-MD-000052

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 11/03/13 15:31
OPT OUT:

Page: 8

| BEHAVR/ATTCHMNT | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| BEHVR/ATTCHMNT-Cont. | 18:45 | 21:08 | 21:30 | 00:30 | 04:00 |
| | | | touching | | |

10/01/13 21:08 Visitor(TG3): parents stayed for 10 mins, instructed to return at 2130 for feeding.

| BEHAVR/ATTCHMNT | 10/02 | |
|---|---|---|
| BEHVR/ATTCHMNT | 08:00 | 14:00 |
| Visitor | father grandparent | father grandparent |
| VisitorInteractn | baby care holding talking touching | baby care holding talking touching |
| CARE PROVIDERS | KL4 | KL4 |

| TRPRT/TRNSFR/DC | 09/30 | 10/01 | | | 10/02 |
|---|---|---|---|---|---|
| TRPRT/TRNSFR/DC | 23:55 | 03:45 | 03:50 | 07:15 | 07:30 |
| Pt Received from | & | | & | | & |
| Report From | & | | & | | & |
| Pt Transfered to | & | & | | | & |
| Report To | & | & | | & | |
| Accompanied By | | | | | nurse family |
| Trnsp Equipment | | | | | bulb syringe |
| Pt DC to | | | | | |
| Pt DC/Trnsfr via | | | | | crib |

09/30/13 23:55 Pt Received from(NLN5): L&D
09/30/13 23:55 Report From(NLN5): Maria RN
09/30/13 23:55 Pt Transfered to(NLN5): couplet care 3W
09/30/13 23:55 Report To(NLN5): Nina RN
10/01/13 03:45 Pt Transfered to(NLN5): nursery for observation
10/01/13 03:45 Report To(NLN5): Beth RN
10/01/13 03:50 Pt Received from(BEW): Postpartum
10/01/13 03:50 Report From(BEW): Nina RN
10/01/13 07:15 Report To(BEW): Jeane Dumbrell,RN
10/02/13 07:30 Pt Received from(KL4): nsy
10/02/13 07:30 Report From(KL4): teresa rn
10/02/13 07:30 Pt Transfered to(KL4): 376

| CARE PROVIDERS | NLN5 | NLN5 | BEW | BEW | KL4 |
|---|---|---|---|---|---|
| TRPRT/TRNSFR/DC | 10/02 | | | | |
| TRPRT/TRNSFR/DC | 15:30 | | | | |
| Accompanied By | other & | | | | |
| Pt DC to | home | | | | |
| CARE PROVIDERS | KL4 | | | | |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  -  NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                Page: 8

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 12 of 13

CONFIDENTIAL ZO-PBH-MD-000053

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
                                                    Page: 9

| TRPRT/TRNSFR/DC | 10/02 |
|---|---|
| TRPRT/TRNSFR/DC-Cont. | 15:30 |
| Pt DC/Trnsfr via | car seat |
| 10/02/13 15:30 Accompanied By(KL4): PCA | |
| CARE PROVIDERS | KL4 |

LARABELL, KATHRYN(KL4)RN

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                    Page: 9

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 13 of 13

CONFIDENTIAL ZO-PBH-MD-000054

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:26
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 1

| VITAL SIGNS/I&O/P | 09/30 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Temp | 98.3F axillary | 99.7F axillary | | 98.4F axillary | |
| Pulse | 160bpm stethoscope | 172bpm stethoscope | | 148bpm stethoscope | |
| Pulse Location | apical | apical | | apical | |
| Respirations | 52 bpm | 66 bpm | | 42 bpm | |
| Resp Method | visual stethoscope | visual stethoscope | | visual stethoscope | |
| Glu 40-145 mg/dl | | 70 random | | | |
| **NIPS** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Facial Expressn | 1 grimace | 0 relaxed | | 0 relaxed | |
| Cry | 2 vigorous cry | 0 no cry | | 0 no cry | |
| Breathng Pattrn | 1 breathng chng | 0 relaxed | | 0 relaxed | |
| Arms | 1 flexd extended | 0 relaxd restrnd | | 0 relaxd restrnd | |
| Legs | 1 flexd extended | 0 relaxd restrnd | | 0 relaxd restrnd | |
| Arousal State | 0 quiet | 0 quiet | | 0 quiet | |
| NIPS Score | 6 | 0 | | 0 | |
| Intervention | swaddle | | | | |
| Interv Response | sig improvement | | | | |
| **INTAKE** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| SimilacAdvance20 | | | 20 20 | | |
| Intake Total | | | 20 20 | | |
| **OUTPUT** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Urine (O) | | | | | 1 1 |
| Stool (O) | 1 1 | | | | 1 2 |
| **I&O SUMMARY** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Intake Total | | | 20 20 | | |
| NET | | | 20 20 | | |
| CARE PROVIDERS | MTA1 | MTA1 | MTA1 | MTA1 | MTA1 |
| VITAL SIGNS/I&O/P | 09/30 | | 10/01 | | |
| **VITAL SIGNS** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Temp | 98.1F axillary | 98.9F axillary | 98.2F axillary | | |
| Pulse | 142bpm stethoscope | 129bpm stethoscope | 120bpm stethoscope | | |
| Pulse Location | apical | apical | apical | | |
| Respirations | 46 bpm | 36 bpm | 57 bpm | | |
| Resp Method | visual | visual | stethoscope | | |
| CARE PROVIDERS | MTA1 | MTA1 | NLN5 | | |

ABAYON, MARIA T(MTA1)RN          NIXON, NINA L(NLN5)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237   ID: 50160276569  DOB: 09/30/2013  -  VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                                        Page: 1

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 1 of 6

CONFIDENTIAL ZO-PBH-MD-000055

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 2

| VITAL SIGNS/I&O/P | 09/30 | | 10/01 | | |
|---|---|---|---|---|---|
| VITAL SIGNS-Cont. | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| O2 Sat Percent | | | | | |
| Oxim Placement | | | | | |
| **NIPS** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Facial Expressn | 0 relaxed | 0 relaxed | 0 relaxed | | |
| Cry | 0 no cry | 0 no cry | 0 no cry | | |
| Breathng Pattrn | 0 relaxed | 0 relaxed | 0 relaxed | | |
| Arms | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | | |
| Legs | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | | |
| Arousal State | 0 quiet | 0 quiet | 0 quiet | | |
| NIPS Score | 0 | 0 | 0 | | |
| **INTAKE** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| SimilacAdvance20 | | | | 20<br>40 | |
| Intake Total | | | | 20<br>40 | |
| **OUTPUT** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Urine (O) | | | | | 1<br>2 |
| Stool (O) | | | | | 1<br>3 |
| **I&O SUMMARY** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Intake Total | | | | 20<br>40 | |
| NET | | | | 20<br>40 | |
| CARE PROVIDERS | MTA1 | MTA1 | NLN5 | NLN5 | NLN5 |

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS** | 03:15 | 03:30 | 03:50 | 04:50 | 08:45 |
| Temp | | 98.6F axillary (modified) & | 98.5F axillary | | 98.5F axillary |
| Pulse | | 135bpm pulse ox (modified) & | 152bpm stethosco pe | | 148bpm stethosco pe |
| Pulse Location | | & | apical | | apical |
| Respirations | | 95 bpm | 80 bpm | 60 bpm | 60 bpm |
| Resp Method | | visual stethoscope | visual stethoscope | visual | visual |
| O2 Sat Percent | 91 % room air & | 94 % room air | 93 % room air | 93 % room air | 96 % room air |
| Oxim Placement | & | & | & | & | & |
| Glu 40-145 mg/dl | | 83 random | | | |
| CARE PROVIDERS | NLN5 | NLN5 | BEW | BEW | JMR5 |

ABAYON, MARIA T(MTA1)RN          NIXON, NINA L(NLN5) RN          RYAN, JEANE M(JMR5) RN
WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  -  VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                    Page: 2

PERM

CONFIDENTIAL ZO-PBH-MD-000056

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29 TO: 10/02/13 19:35
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013 ID: 50160278569   MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page 3

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS-Cont.** | 03:15 | 03:30 | 03:50 | 04:50 | 08:45 |

10/01/13 03:15 O2 Sat Percent(NLN5): left the patient room for approx 3 minutes and when I returned the
O2 range was from 84%- 88% and then up to 91% moved infant to
holding room for more thorough assessment and evaluation

10/01/13 03:15 Oxim Placement(NLN5): preductal right wrist

10/01/13 03:30 Temp(NLN5): into patient's room for hourly rouding, infant appeared dusky from
across the room, took infant from father and moved into better
lighting to get a better look at her, she still looked a little
dusky, called nsy to ask if had been present at delivery

10/01/13 03:30 Pulse(NLN5): did infant potentially have facial bruising, and was some type of
respiratory intervention required at birth, explained current infant
condition, and informed I would call them back after further
assessment

10/01/13 03:30 Pulse Location(NLN5): infant brought into holding room and placed on radiant warmer for
further assessment, infant tachypneic at this time and noted to have
intermittent mild nasal flaring, joined by Beth RN from nursery at
this time

10/01/13 03:30 Oxim Placement(NLN5): right wrist

10/01/13 03:50 Oxim Placement(BEW): left foot

10/01/13 04:50 Oxim Placement(BEW): lt foot

10/01/13 08:45 Oxim Placement(JMR5): lt foot

| **NIPS** | 03:15 | 03:30 | 03:50 | 04:50 | 08:45 |
|---|---|---|---|---|---|
| Facial Expressn | | 0 relaxed | 1 grimace | 1 grimace | 0 relaxed |
| Cry | | 0 no cry | 2 vigorous cry | 2 vigorous cry | 0 no cry |
| Breathng Pattrn | | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed |
| Arms | | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Legs | | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Arousal State | | 0 quiet | 1 fussy | 1 fussy | 0 quiet |
| NIPS Score | | 0 | 4 | 4 | 0 |
| Intervention | | | nonNutr sucking nested position change | nested position change feed | nested position change diaper change bath |
| Interv Response | | | sig improvement | sig improvement | sig improvement |
| **INTAKE** | 03:15 | 03:30 | 03:50 | 04:50 | 08:45 |
| SimilacAdvance20 | | | | 20 60 | 35 35 |
| Intake Total | | | | 20 60 | 35 35 |
| **OUTPUT** | 03:15 | 03:30 | 03:50 | 04:50 | 08:45 |
| Urine (O) | | | | | 1 1 |
| Stool (O) | | | | | 1 1 |
| CARE PROVIDERS | | NLN5 | BEW | BEW | JMR5 |

NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN          WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160278569  DOB: 09/30/2013 - VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                  Page: 3

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 3 of 6

CONFIDENTIAL ZO-PBH-MD-000057

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 0D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page 4

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **I&O SUMMARY** | 03:15 | 03:30 | 03:50 | 04:50 | 08:45 |
| Intake Total | | | | 20 | 35 |
| | | | | 60 | 35 |
| NET | | | | 20 | 35 |
| | | | | 60 | 35 |

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
| Temp | 98.6F axillary | 98.5F axillary | 98.4F axillary | | 99F axillary |
| Infant Bed Type InfTemp Control | | | | | radiant warmer & |
| Pulse | 148bpm stethosco pe | 144bpm stethosco pe | 144bpm stethosco pe | 134bpm monitor | 156bpm stethosco pe |
| Pulse Location | apical | apical | apical | monitor | apical |
| Respirations | 80 bpm | 60 bpm | 54 bpm | 52 bpm | 50 bpm |
| Resp Method | visual | visual | visual stethoscope | visual monitor | visual stethoscope |
| O2 Sat Percent | 95 % room air | 98 % room air | 97 % room air | 95 % room air | 96 % room air |
| Weight (lb oz) Weight (grams) | | | | | |

10/01/13 21:30 InfTemp Control(TG3): off and swaddled.

| **NIPS** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
|---|---|---|---|---|---|
| Facial Expressn | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed | 1 grimace |
| Cry | 0 no cry | 0 no cry | 0 no cry | 0 no cry | 1 whimper |
| Breathng Pattrn | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed |
| Arms | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Legs | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Arousal State | 0 quiet | 0 quiet | 0 quiet | 0 quiet | 1 fussy |
| NIPS Score | 0 | 0 | 0 | 0 | |
| Intervention | nested position change diaper change feed | nested position change diaper change feed | nested position change diaper change feed | | dec stimulation hold/touch swaddle nested position change diaper change feed |
| Interv Response | sig improvement | | sig improvement | | |

| **INTAKE** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
|---|---|---|---|---|---|
| SimilacAdvance20 | 20 | 35 | 35 | | 25 |
| | 55 | 90 | 35 | | 60 |
| Intake Total | 20 | 35 | 35 | | 25 |
| | 55 | 90 | 35 | | 60 |

| **OUTPUT** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
|---|---|---|---|---|---|
| Urine (O) | | 1 | | | 1 |
| | | 2 | | | 1 |
| Stool (O) | 1 | 1 | | | 1 |
| | | | | | & |
| CARE PROVIDERS | JMR5 | JMR5 | JMR5 | TG3 | TG3 |

RYAN, JEANE M(JMR5)RN          SOCIO, TERESA(TG3)RN

CONTINUED

LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 -  VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                              Page: 4

PERM

CONFIDENTIAL ZO-PBH-MD-000058

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

```
LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE:3D  SEX:F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR 763237
REQUESTED 10/03/13 15:31
OPT OUT:
                                         Page: 5
```

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **OUTPUT-Cont.** | **11:45** | **14:45** | **18:45** | **19:30** | **21:30** |
| | 2 | 3 | | | 1 |
| 10/01/13 21:30 Stool (C)(TG3): smear | | | | | |
| **I&O SUMMARY** | **11:45** | **14:45** | **18:45** | **19:30** | **21:30** |
| Intake Total | 20<br>55 | 35<br>90 | 35<br>35 | | 25<br>60 |
| NET | 20<br>55 | 35<br>90 | 35<br>35 | | 25<br>60 |

| VITAL SIGNS/I&O/P | 10/02 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS** | **00:30** | **04:00** | **07:50** | **08:00** | **12:30** |
| Temp | 98.1F axillary | 98.3F axillary | | 98.1F axillary | |
| Infant Bed Type<br>Inf/Temp Control | radiant warmer<br>& | radiant warmer | | open crib | |
| Pulse | 136bpm stethosco<br>pe | 144bpm stethosco<br>pe | | 130bpm stethosco<br>pe | |
| Pulse Location | apical | apical | | apical | |
| Respirations | 56 bpm | 64 bpm | | 48 bpm | |
| Resp Method | visual<br>stethoscope | visual<br>stethoscope | | visual<br>stethoscope | |
| O2 Sat Percent | 97 % room air | 98 % room air | | | |
| NIBP | | 65/35 mmHg Llole<br>g | | | |
| NIBP Mean | | 48 | | | |
| Inf Ht/Lgth (in)<br>Weight (lb oz)<br>Weight (grams) | 7lb2.4oz<br>3245gm | 20in | | | |
| 10/02/13 00:30 InfTemp Control(TG3): off | | | | | |
| **NIPS** | **00:30** | **04:00** | **07:50** | **08:00** | **12:30** |
| Facial Expressn | 1 grimace | 0 relaxed | | 1 grimace | |
| Cry | 2 vigorous cry | 0 no cry | | 2 vigorous cry | |
| Breathng Pattrn | 1 breathng chng | 0 relaxed | | 0 relaxed | |
| Arms | 1 flexd extended | 0 relaxd restrnd | | 1 flexd extended | |
| Legs | 1 flexd extended | 0 relaxd restrnd | | 1 flexd extended | |
| Arousal State | 1 fussy | 0 quiet | | 1 fussy | |
| NIPS Score | 7 | 0 | | 6 | |
| Intervention | swaddle<br>nested<br>position change<br>diaper change<br>feed | | | hold/touch<br>swaddle<br>nested<br>diaper change<br>other<br>& | |
| Interv Response | | | | sig improvement | |
| 10/02/13 08:00 Intervention(KL4): feed | | | | | |
| CARE PROVIDERS | TG3 | TG3 | | KL4 | |

LARABELL, KATHRYN(KL4)RN            SOCIO, TERESA(TG3)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  -  VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                        Page: 5

PERM

CONFIDENTIAL ZO-PBH-MD-000059

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29 TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D   SEX: F   DO CLEARY, KEVIN W
DOB: 09/30/2013 ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:31
OPT OUT:
Page: 6

| VITAL SIGNS/I&O/P | 10/02 | | | | |
|---|---|---|---|---|---|
| INTAKE | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
| SimilacAdvance20 | 30<br>90 | 30<br>120 | | | |
| Formula | | | 20<br><br>20 &amp; | | 35<br><br>55 &amp; |
| Intake Total | 30<br>90 | 30<br>120 | 20<br>20 | | 35<br>55 |

10/02/13 07:50 Formula(KL4): sim adv 20

10/02/13 12:30 Formula(KL4): sim adv 20

| OUTPUT | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
|---|---|---|---|---|---|
| Urine (O) | 1<br>2 | 1<br>3 | | | 1<br>1 |
| Stool (O) | 1<br>2 | 1<br>3 | 1<br>1 | | 1<br>2 |

| I&O SUMMARY | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
|---|---|---|---|---|---|
| Intake Total | 30<br>90 | 30<br>120 | 20<br>20 | | 35<br>55 |
| NET | 30<br>90 | 30<br>120 | 20<br>20 | | 35<br>55 |
| CARE PROVIDERS | TG3 | TG3 | KL4 | | KL4 |

| VITAL SIGNS/I&O/P | 10/02 |
|---|---|
| VITAL SIGNS | 14:00 |
| Temp | 98.2F axillary |
| Infant Bed Type<br>Pulse | open crib<br>138bpm palpation |
| Pulse Location | apical |
| Respirations | 50 bpm |
| Resp Method | visual |
| NIPS | 14:00 |
| Facial Expressn | 1 grimace |
| Cry | 2 vigorous cry |
| Breathng Pattrn | 0 relaxed |
| Arms | 0 relaxd restrnd |
| Legs | 0 relaxd restrnd |
| Arousal State | 0 quiet |
| NIPS Score | 3 |
| Intervention | nonNutr sucking<br>hold/touch<br>swaddle<br>nested |
| Interv Response | sig improvement |
| CARE PROVIDERS | KL4 |

LARABELL, KATHRYN(KL4)RN          SOCIO, TERESA(TG3)RN

LAST PAGE

PERM

Patient: OLSON, ▮▮▮ ELIZABETH   MRN: 000763237   Page 6 of 6

CONFIDENTIAL ZO-PBH-MD-000060

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
PHYSICIAN CONTACT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 3D  SEX: F  DO CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED 10/03/13 15:30
OPT OUT:
Page: 1

| PHYSICIAN CONTACT | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| PHYSICIANCONTACT | 04:55 | 05:05 | 17:00 | 05:15 | 14:15 |
| Name | dr.cleary | don walters,nnp | dr cleary | dr cleary | dr cleary |
| Time MD Notified | 04:55 | 05:05 | 17:15 | | |
| Phone Number | | 602-226-8760 | | | |
| Pager Number | 602-340-3575 | | 6023403575 | | |
| PhysicianPresent | | | | yes | |
| Notified Phy Via | per phone | per phone | per phone | | |
| Reason Notified | chg pt condition orders | new consult | chg pt condition | | & |
| Orders Received | yes              & | no              & | yes | yes | yes |
| 10/01/13 04:55 Orders Received(BEW): CBC,BC,CXR,Neo consult | | | | | |
| 10/01/13 05:05 Orders Received(BEW): Will be in to see infant. | | | | | |
| 10/02/13 14:15 Reason Notified(KL4): dr phoned in for update -- report given | | | | | |
| CARE PROVIDERS | BEW | BEW | JMR5 | KL4 | KL4 |

LARABELL, KATHRYN(KL4)RN          RYAN, JEANE M(JMR5)RN          WITTOCK, BETH E(BEW)RN

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 -  PHYSICIAN CONTACT (PERM)
ROOM: *NRSY-06*                                    Page: 1

PERM

Patient: OLSON,  ELIZABETH   MRN: 000763237   Page 1 of 1

**CONFIDENTIAL ZO-PBH-MD-000061**

Patient: OLSON, ZOEY ELIZABETH   MRN: 000763237   Page 1 of 5

OneContent: Generated By: tenethealth.net/CUPIS, DRUSILLA

CONFIDENTIAL ZEOlson-PBH-MD-000

CONFIDENTIAL ZO-PBH-MD-000062

Phoenix Baptist Hospital

**HHS ADMISSION HX CHANGE (PERM)**
From 09/30/2013 21:29 To 10/02/2013 19:24

10/03/2013 15:30
Page 1 of 2

### Admission History Change Report

**Observables**

Template: No active Admission History note found for the current encounter

| Category: | | | | | |
|---|---|---|---|---|---|
| Observable Name | Observation | Action Taken | Chart Time | Perform Time | Confirm Time |
| | | | | | |

### Allergy History

| Allergen / Code | Action | Created Date / Time | User | Encounters | Relation | Severity | Onset Date | Allergen Type | Sensitivity | Reported By | Reaction to Patient | Comment | Inactivate Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [NS] No Known Allergies(000322) | Verified | 10/01/2013 04:28 AM | Cc System, Id | | Primary: Alternate: | -- | -- | Miscellaneous | -- | -- | -- | -- | |
| | Add | 10/01/2013 04:27 AM | Witook, Beth E., RN | | Primary: Alternate: | -- | -- | Miscellaneous | -- | -- | -- | -- | |

### Medication History

| Description / Status | Action | Created Date / Time | User | Details | Medication Info | Last Given/Discharge |
|---|---|---|---|---|---|---|
| [NS] Patient reports "No Current Meds" Active | Add | 10/01/2013 04:27 AM | Witook, Beth E., RN | Dose: PRN: No Indications: -- Type: -- Special Instructions: -- Strength/Form: -- SIG: -- AKA: -- Comments: -- Info Source: -- Rx Date: -- D/C Date: --   Refills: --   Reason: -- | Last Taken D/T: -- Taken as Directed: -- Reason: -- Average Doses Missed per Week: -- Average PRN Doses: -- Ordered on Admission: -- Reason Not Ordered: -- Patient Pharmacy: -- Pharmacy Phone: -- | Last Given D/T: -- Next Dose Due: -- Ordered on Discharge: -- Reason Not Ordered: -- |

### Immunization History

| Description | Action | Charted By | Details | Dose | Route | Site | Type/ Dose # | Adverse Reaction | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Reaction | Severity | Intervention |

*Modified values are indicated within parentheses*

Name: LAWTON, BABYGIRL   Age: 2 da   Acct: 50160276569
Opt Out: No   Gender: F   MRN: 763237
Physician: Cleary, Kevin W., DO   Rm-Bed: NRSY - 06   Admit Dt: 09/30/2013 21:29   DOB: 09/30/2013

Patient: OLSON, ZOEY ELIZABETH    MRN: 000763237    Page 2 of 5

Phoenix Baptist Hospital

10/03/2013 15:30
Page 2 of 2

HHS ADMISSION HX CHANGE (PERM)
From 09/30/2013 21:29 To 10/02/2013 19:24

OneContent: Generated By: tenethealth.net/CUPIS, DRUSILLA

## Immunization History    (continued)

| Description | Action | Charted By | Details | Dose | Route | Site | Type Dose # | Adverse Reaction | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Reaction | Severity | Intervention |
| hepatitis B vaccine, pediatric or pediatric/adolescent dosage (Hep B, adolescent or pediatric) | Add | Wittock, Beth E., RN 10/01/2013 05:52:43 PNT | Manufacture: GlaxoSmithKline Lot#: NY79F Exp. Date: 06/21/2015 Status: Given Reason: -- Consent: Katie Lawton 09/30/2013 10:00 PNT Relationship: Mother VIS Date: -- VIS Published Date: -- Comments: -- Admin. By: Chua, Jeanette M., RN 09/30/2013 21:40 PNT Adverse Reaction: N Reported to CDC:N | 0.5 ml | Intramuscular | Right Thigh | Single dose 1 | | | |

## Problem History

| Description (Snomed code)/ ICD | Action | Charted Date / Time / User | Category / Type | Initial Problem Onset | Occurrence Onset | Priority | Chronicity | Additional Info | Comments | PMH | Inactivate Date | Inactivate Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patient reports, "No Known Problems" | Add | 10/01/2013 04:26 AM | Wittock, Beth E., RN | -- | 10/01/2013 | -- | -- | -- | -- | -- | N | |

---

| Name: | LAWTON, BABYGIRL | Age: 2 da | Acct: | 50160276569 | |
|---|---|---|---|---|---|
| Opt Out: | No | Gender: F | MRN: | 763237 | |
| Physician: Cleary, Kevin W., DO | | Rm-Bed: NRSY - 06 | Admit Dt:09/30/2013 21:29 | DOB:09/30/2013 | |

CONFIDENTIAL ZEOlson-PBH-MD-000063

CONFIDENTIAL ZO-PBH-MD-000063

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

Phoenix Baptist Hospital

10/03/2013 15:31
Page 1 of 3

MOD/INACT (PERM)
From 09/30/2013 21:29 To 10/02/2013 19:24

### Legend

| Modify/Inactivate Result Status | Perform Date/Time | Result Name | Result Value | Charted/Cosigned by System Date/Time |
|---|---|---|---|---|
| Original | 10/01/2013 03:30 | Pulse | 135bpm pulse ox | NLN5 10/01/2013 03:58 |
| Comment: | | | | |
| Modified | 10/01/2013 03:30 | Pulse | 135bpm pulse ox | NLN5 10/01/2013 04:12 |
| Comment: did infant potentially have facial bruising, and was some type of respiratory intervention required at birth. explained current infant condition, and informed I would call them back after further assessment | | | | |
| Original | 10/01/2013 03:30 | Temp | 98.6F axillary | NLN5 10/01/2013 03:58 |
| Comment: | | | | |
| Modified | 10/01/2013 03:30 | Temp | 98.6F axillary | NLN5 10/01/2013 04:12 |
| Comment: into patient's room for hourly rouding. infant appeared dusky from across the room, took infant from father and moved into better lighting to get a better look at her. she still looked a little dusky. called nsy to ask if had been present at delivery | | | | |
| Original | 10/01/2013 08:45 | Assessment | WDL | JMR5 10/01/2013 10:37 |
| Comment: | | | | |
| Modified | 10/01/2013 08:45 | Assessment | WDL except | JMR5 10/01/2013 16:40 |
| Comment: | | | | |
| Original | 10/01/2013 08:45 | Interventions | O2 sat, blowby O2 | JMR5 10/01/2013 10:37 |
| Comment: | | | | |
| Inactivated | | | | JMR5 10/01/2013 10:37 |
| Original | 10/01/2013 16:36 | Infant Location | in nursery | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Infant Location | in nursery | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Assessment | WDL | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Assessment | WDL | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Assessment | WDL | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Assessment | WDL | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Assessment | WDL except | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Assessment | WDL except | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Resp Effort | shallow | JMR5 10/01/2013 16:37 |
| Comment: remains lightly tachypneic | | | | |
| Modified | 10/01/2013 14:45 | Resp Effort | shallow | JMR5 10/01/2013 16:38 |
| Comment: remains lightly tachypneic | | | | |
| Original | 10/01/2013 16:36 | Interventions | O2 sat | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Interventions | O2 sat | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Baby/mom ID chkd | yes | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Baby/mom ID chkd | yes | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Securty on/activ | yes | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Securty on/activ | yes | JMR5 10/01/2013 16:38 |
| Comment: | | | | |

---

| Name: | LAWTON, BABYGIRL | Age: 2 da | Acct: | 50160276569 | |
|---|---|---|---|---|---|
| Opt Out: | No | Gender: F | MRN: | 763237 | |
| Physician: Cleary, Kevin W., DO | | Rm-Bed: NRSY - 06 | Admit Dt:09/30/2013 21:29 | | DOB: 09/30/2013 |

Patient: OLSON,      ELIZABETH    MRN: 000763237    Page 3 of 5

**CONFIDENTIAL ZO-PBH-MD-000064**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

Phoenix Baptist Hospital

10/03/2013 15:31
Page 2 of 3

MOD/INACT (PERM)
From 09/30/2013 21:29 To 10/02/2013 19:24

Legend

| Modify/Inactivate Result Status | Perform Date/Time | Result Name | Result Value | Charted/Cosigned by System Date/Time |
|---|---|---|---|---|
| Original | 10/01/2013 16:36 | Feeding Route | bottle fed | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Feeding Route | bottle fed | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Feeding Assess | good suckSwallow | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Inactivated | | | | JMR5 10/01/2013 16:37 |
| Original | 10/01/2013 16:36 | At Bedside | bag/mask, suction, bulb syringe | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | At Bedside | bag/mask, suction, bulb syringe | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | EquipAlarmLimits | set, audible, cardiac, apnea, O2 sat | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | EquipAlarmLimits | set, audible, cardiac, apnea, O2 sat | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Sutures | overriding | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Sutures | overriding | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Position | semi-upright | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Position | semi-upright | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Feed Readiness | 5 awake/goodTone | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Feed Readiness | 5 awake/goodTone | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Feed Quality | 5 strg CoordSuck | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Feed Quality | 5 strg CoordSuck | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Length of Feedng | 15min | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Length of Feedng | 15min | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Resting | other | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Resting | other | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Activity | asleep | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Activity | asleep | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/01/2013 16:36 | Positioning | supine | JMR5 10/01/2013 16:37 |
| Comment: | | | | |
| Modified | 10/01/2013 14:45 | Positioning | supine | JMR5 10/01/2013 16:38 |
| Comment: | | | | |
| Original | 10/02/2013 04:00 | Positioning | R side lying | TG3 10/02/2013 04:33 |
| Comment: | | | | |

| | | |
|---|---|---|
| Name: LAWTON, BABYGIRL | Age: 2 da | Acct: 50180276569 |
| Opt Out: No | Gender: F | MRN: 763237 |
| Physician: Cleary, Kevin W., DO | Rm-Bed: NRSY - 06 | Admit Dt:09/30/2013 21:29   DOB: 09/30/2013 |

Patient: OLSON, ▓ ELIZABETH   MRN: 000763237   Page 4 of 5

**CONFIDENTIAL ZO-PBH-MD-000065**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

Phoenix Baptist Hospital

10/03/2013 15:31
Page 3 of 3

MOD/INACT (PERM)
From 09/30/2013 21:29 To 10/02/2013 19:24

**Legend**

| Modify/Inactivate Result Status | Perform Date/Time | Result Name | Result Value | Charted/Cosigned by System Date/Time |
|---|---|---|---|---|
| Modified | 10/02/2013 04:00 | Positioning | supine | TG3 10/02/2013 04:34 |
| Comment: | | | | |

| Staff Initials | Staff Name |
|---|---|
| JMR5 | Ryan, Jeane M., RN |
| NLN5 | Nixon, Nina L., RN |
| TG3 | Socio, Teresa , RN |

| Name: LAWTON, BABYGIRL | Age: 2 da | Acct: 50160276569 |
|---|---|---|
| Opt Out: No | Gender: F | MRN: 763237 |
| Physician: Cleary, Kevin W., DO | Rm-Bed: NRSY - 06 | Admit Dt:09/30/2013 21:29  DOB:09/30/2013 |

Patient: OLSON,  ELIZABETH   MRN: 000763237   Page 5 of 5

**CONFIDENTIAL ZO-PBH-MD-000066**

Patient: OLSON, ZOEY ELIZABETH   MRN:0007263237   Page 1 of 1



**ADMINISTRATIVE RECORDS**

Phoenix Baptist Hospital

Adm: 09/30/2013
Dr.CLEARY KEVIN W
1D   DOB 09/30/2013b6t6a
LAWTON, BABYGIRL
MR: 763237   Act: 50160276569

```
LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 09/00/13 20:36  TO: 10/02/13 20:36
ROOM: LEV2-04   ADM: 09/00/13 21:29
AGE: 1D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/00/2013  ID: 50100270009   MR: 760237
REQUESTED: 10/01/13 20:36
OPT OUT:
                                        Page: 1
```

| Patient Department: | NIC |
| Patient Diagnosis: | NEWBORN, VAGINAL, WELL |
| Patient Ht/Wt: | / |

*** NEW Order for ADMT ***

Requisition Count: 1 of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
| --- | --- | --- | --- | --- | --- | --- |
| 00011 | ADT: Newborn Status Change | ONCE | ROUTINE | 1 | 10/01/13 20:35 | 10/01/13 20:35 |

Order Detail
1. Change Newborn Status from: Nursery Level 1
2. Change Newborn Status to: Nursery Level 2
3. Clinical Justification: tachypnea
4. Room and Bed: bed 4
5. Enter Admit Date (mm/dd/yy): 10/1/13
6. Admit Time (hhmm): 0455
7. Instructions:

Order Comments:
   NONE

| Ordered by | Entered by | Entered date |
| --- | --- | --- |
| DO CLEARY, KEVIN W | US CLARK, CASONDRA Y | 10/01/13 20:36 |

Scheduled for: 10/01/13 20:35                    Requisition #: 6520776

Session #: 6982279

Occurrence #: 72632047 PCM

Placer #: 72632040 PCM

LAST PAGE
LAWTON, BABYGIRL MR: 763237 ID: 50160276569 DOB: 09/30/2013 - Requisitions
ROOM: LEV2-04                                Page: 1   INTERIM

OneContent: Generated By lenalhealth.net/CUPIS, DRUSILLA

**CONFIDENTIAL ZO-PBH-MD-000067**

Patient: OLSON, ZOEY ELIZABETH    MRN:0007263237    Page 1 of 1

**ADMINISTRATIVE RECORDS**

Phoenix Baptist Hospital

Adm: 09/30/2013
Dr. CLEARY KEVIN W
1D   DOB 09/30/2013
LAWTON, BABYGIRL
MR: 763237    Act: 50160276569

```
LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 09/30/13 20:36  TO: 10/02/13 20:36
ROOM: LEV2-04   ADM: 09/30/13 21:29
AGE: 1D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013   ID: 50160276569   MR: 763237
REQUESTED: 10/01/13 20:36
OPT OUT:
                                          Page: 1
```

| Patient Department: | NIC |
| Patient Diagnosis: | NEWBORN, VAGINAL, WELL |
| Patient Ht/Wt: | / |

*** NEW Order for ADMT ***

Requisition Count: 1 of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
|---------|-------------------|------|----------|-----|-------------|------------|
| 00011 | ADT: Newborn Status Change | ONCE | ROUTINE | 1 | 10/01/13 20:35 | 10/01/13 20:35 |

Order Detail
1. Change Newborn Status from: Nursery Level 1
2. Change Newborn Status to: Nursery Level 2
3. Clinical Justification: tachypnea
4. Room and Bed: bed 4
5. Enter Admit Date (mm/dd/yy): 10/1/13
6. Admit Time (hhmm): 0455
7. Instructions:

Order Comments:
   NONE

| Ordered by | Entered by | Entered date |
|------------|------------|--------------|
| DO CLEARY, KEVIN W | US CLARK, CASONDRA Y | 10/01/13 20:36 |

Scheduled for: 10/01/13 20:35                          Requisition #: 6520776

Session #: 6982279

Occurrence #: 72632047 FCM

Placer #: 72632040 FCM

**LAST PAGE**
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - Requisitions
ROOM: LEV2-04                                    Page: 1        INTERIM

OneContent: Generated By tenethealth.net/CUPIS, DRUSILLA

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 10/01/13 06:44  TO: 10/03/13 06:44
ROOM: LEV2-04   ADM: 09/30/13 21:29
AGE: 2D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED: 10/02/13 06:44
OPT OUT:
Page: 1

| Patient Department: | MIC | |
| Patient Diagnosis: | TACHYPNEA | |
| Patient Ht/Wt: | / | |

*** NEW Order for ADMT ***

Requisition Count: 1 of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
|---------|-------------------|------|----------|-----|-------------|------------|
| 00011 | ADT/ Newborn Status Change | ONCE | ROUTINE | 1 | 10/02/13 06:43 | 10/02/13 06:43 |

Order Detail
1. Change Newborn Status from: Nursery Level 2
2. Change Newborn Status to: Nursery Level 1
3. Clinical Justification: stable
4. Room and Bed: nursery
5. Enter Admit Date (mm/dd/yy): 10/02/13
6. Admit Time (hhmm): 0640
7. Instructions:

Order Comments:
NONE

| Ordered by | Entered by | Entered date |
|------------|------------|--------------|
| DO CLEARY, KEVIN W | US CLARK, CASONDRA Y | 10/02/13 06:43 |

Scheduled for: 10/02/13 06:43                                    Requisition #: 6522610

Session #: 6984534

Occurrence #: 72687102 PCM

Placer #: 72587085 PCM

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - Requisitions
ROOM: LEV2-04
Page: 1
'INTERIM

MR: 763237          Act: 50160276569
**LAWTON, BABYGIRL**
2D   DOB 09/30/2013eIBa
Dr. CLEARY KEVIN W
Adm: 09/30/2013

**Phoenix Baptist Hospital**

**ADMINISTRATIVE RECORDS**

Patient: OLSON, ZOEY ELIZABETH   MRN: 000763237   Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000069

Patient: OLSON, ZOEY ELIZABETH    MRN:0007563237    Page 1 of 1

## ADMINISTRATIVE RECORDS

### Phoenix Baptist Hospital

Adm: 09/30/2013
Dr. CLEARY, KEVIN W
SD  DOB 09/30/20 15984
LAWTON, BABYGIRL
MR: 763237    Act: 50160276569

LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 09/30/13 20:36  TO: 10/52/13 20:38
ROOM: LEV2-04   ADM: 09/30/13 21:29
AGE: 10  SEX: F  DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 54100270508  MR: 763237
REQUESTED: 10/01/13 20:38
OPT OUT:
Page: 1

| Patient Department: | NIC |
| --- | --- |
| Patient Diagnosis: | NEWBORN, VAGINAL, WELL |
| Patient Ht/Wt: | / |

*** NEW Order for ADMT ***

Requisition Count: 1 of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
| --- | --- | --- | --- | --- | --- | --- |
| 00011 | ADT: Newborn Status Change | ONCE | ROUTINE | 1 | 10/01/13 20:35 | 10/01/13 20:35 |

Order Detail
1. Change Newborn Status from: Nursery level 1
2. Change Newborn Status to: Nursery Level 2
3. Clinical Justification: tachypnea
4. Room and Bed: bed 4
5. Enter Admit Date (mm/dd/yy): 10/1/13
6. Admit Time (hhmm): 0455
7. Instructions:

Order Comments:
  NONE

| Ordered by | Entered by | Entered date |
| --- | --- | --- |
| DO CLEARY, KEVIN W | US CLARK, CASONDRA Y | 10/01/13 20:36 |

Scheduled for: 10/01/13 20:35

Requisition #: 6520776

Session #: 6982279

Occurrence #: 72632047 FCM

Placer #: 72632040 FCM

LAST PAGE

LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - Requisitions
ROOM: LEV2-04

INTERIM

Page: 1

OneContent: Generated By lenelhealth.net/CUPIS, DRUSILLA

CONFIDENTIAL ZO-PBH-MD-000070

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 10/01/13 06:44  TO: 10/03/13 06:44
ROOM: LEV2-04  ADM: 09/30/13 21:29
AGE: 2D  SEX: F  DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160275569  MR: 763237
REQUESTED:10/02/13 06:44
OPT OUT:
Page: 1

| Patient Department: | MIC | |
| Patient Diagnosis: | TACHYPNEA | |
| Patient Ht/Wt: | / | |

*** NEW Order for ADMT ***

Requisition Count: 1 Of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
|---|---|---|---|---|---|---|
| 00011 | ADT/ Newborn Status Change | ONCE | ROUTINE | 1 | 10/02/13 06:43 | 10/02/13 06:43 |

Order Detail
1. Change Newborn Status from: Nursery Level 2
2. Change Newborn Status to: Nursery Level 1
3. Clinical Justification: stable
4. Room and Bed: nursery
5. Enter Admit Date (mm/dd/yy): 10/02/13
6. Admit Time (hhmm): 0640
7. Instructions:

Order Comments:
NONE

| Ordered by | Entered by | Entered date |
|---|---|---|
| DO CLEARY, KEVIN W | US CLARK, CASONDRA Y | 10/02/13 06:43 |

Scheduled for: 10/02/13 06:43                               Requisition #: 6522610

Session #: 6984534

Occurrence #: 72687102 PCM

Placer #: 72687085 PCM

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - Requisitions
ROOM: LEV2-04                                                    Page: 1        INTERIM

MR: 763237        Act: 50160276569
LAWTON, BABYGIRL
2D   DOB 09/30/2013elBa
Dr. CLEARY KEVIN W
Adm: 09/30/2013

Phoenix Baptist Hospital

ADMINISTRATIVE RECORDS

Patient: OLSON, ZOEY ELIZABETH   MRN: 000763237   Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000071

# ADMINISTRATIVE RECORDS

Phoenix Baptist Hospital

Adm: 09/30/2013
Dr. CLEARY KEVIN W
2D  DOB 09/30/20 15984
LAWTON, BABYGIRL
MR: 763237   Act: 50160276569

LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 09/30/13 20:36  TO: 10/02/13 20:38
ROOM: LEV2-04   ADM: 09/30/13 21:29
AGE: 1D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED: 10/01/13 20:38
OPT OUT:
Page: 1

| Patient Department: | NIC |
| Patient Diagnosis: | NEWBORN, VAGINAL, WELL |
| Patient Ht/Wt: | / |

**\*\*\* NEW Order for ADMT \*\*\***

Requisition Count: 1 of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
| 00011 | ADT: Newborn Status Change | ONCE | ROUTINE | 1 | 10/01/13 20:35 | 10/01/13 20:35 |

Order Detail
1. Change Newborn Status from: Nursery level 1
2. Change Newborn Status to: Nursery Level 2
3. Clinical Justification: tachypnea
4. Room and Bed: bed 4
5. Enter Admit Date (mm/dd/yy): 10/1/13
6. Admit Time (hhmm): 0455
7. Instructions:

Order Comments:
NONE

Ordered by                     Entered by                          Entered date
DO CLEARY, KEVIN W             US CLARK, CASONDRA Y                 10/01/13 20:36

Scheduled for: 10/01/12 20:35                                    Requisition #: 6520776

Session #: 6982279

Occurrence #: 72632047 PCM

Placer #: 72632040 PCM

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  - Requisitions
ROOM: LEV2-04                                          Page: 1          INTERIM

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

CONFIDENTIAL ZO-PBH-MD-000072

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 10/01/13 06:44  TO: 10/03/13 06:44
ROOM: LEV2-04   ADM: 09/30/13 21:29
AGE: 2D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED: 10/02/13 06:44
OPT OUT:
Page: 1

| Patient Department: | MIC | |
| Patient Diagnosis: | TACHYPNEA | |
| Patient Ht/Wt: | / | |

*** NEW Order for ADMT ***

Requisition Count: 1 of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
|---------|-------------------|------|----------|-----|-------------|------------|
| 00011 | ADT: Newborn Status Change | ONCE | ROUTINE | 1 | 10/02/13 06:43 | 10/02/13 06:43 |

Order Detail
1. Change Newborn Status from: Nursery Level 2
2. Change Newborn Status to: Nursery Level 1
3. Clinical Justification: stable
4. Room and Bed: nursery
5. Enter Admit Date (mm/dd/yy): 10/02/13
6. Admit Time (hhmm): 0640
7. Instructions:

Order Comments:
   NONE

| Ordered by | Entered by | Entered date |
|------------|------------|--------------|
| DO CLEARY, KEVIN W | US CLARK, CASONDRA Y | 10/02/13 06:43 |

Scheduled for: 10/02/13 06:43                    Requisition #: 6522610

Session #: 6984534

Occurrence #: 72687102 PCM

Placer #: 72687085 PCM

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - Requisitions
ROOM: LEV2-04                                              Page: 1        'INTERIM

MR: 763237        Act: 50160276569
LAWTON, BABYGIRL
4D   DOB 09/30/2013Ba
Dr. CLEARY KEVIN W
Adm: 09/30/2013

Phoenix Baptist Hospital

ADMINISTRATIVE RECORDS

CONFIDENTIAL ZO-PBH-MD-000073

Patient: OLSON, ZOEY ELIZABETH   MRN:00076323 7   Page 1 of 1

ADMINISTRATIVE RECORDS

Phoenix Baptist Hospital

Adm: 09/30/2013
Dr. CLEARY KEVIN W
4D  DOB 09/30/20 13984
LAWTON, BABYGIRL
MR: 763237     Act: 50160276569

LAWTON, BABYGIRL
Phoenix Baptist Hospital
Requisitions
FROM: 09/30/13 20:38 TO: 10/02/13 20:38
ROOM: LEV2-04   ADM: 09/30/13 21:29
AGE: 1D   SEX: F   DO: CLEARY, KEVIN W
DOB:09/30/2013 ID:50160276569   MR: 763237
REQUESTED: 10/01/13 20:38
OPT OUT:
Page: 1

| Patient Department: | NIC |
| Patient Diagnosis: | NEWBORN, VAGINAL, WELL |
| Patient Ht/Wt: | / |

*** NEW Order for ADMT ***

Requisition Count: 1 of 1

| Order # | Order Description | Freq | Priority | Qty | Order Start | Order Stop |
|---------|-------------------|------|----------|-----|-------------|------------|
| 00011 | ADT: Newborn Status Change | ONCE | ROUTINE | 1 | 10/01/13 20:35 | 10/01/13 20:35 |

Order Detail
1. Change Newborn Status from: Nursery Level 1
2. Change Newborn Status to: Nursery Level 2
3. Clinical Justification: tachypnea
4. Room and Bed: bed 4
5. Enter Admit Date (mm/dd/yy): 10/1/13
6. Admit Time (hhmm): 0455
7. Instructions:

Order Comments:
NONE

| Ordered by | Entered by | Entered date |
|------------|------------|--------------|
| DO CLEARY, KEVIN W | US CLARK, CASONDRA Y | 10/01/13 20:36 |

Scheduled for: 10/01/13 20:35

Requisition #: 6520776

Session #: 6982279

Occurrence #: 72632047 PCM

Placer #: 72632040 PCM

LAST PAGE
LAWTON, BABYGIRL MR: 763237 ID: 50160276569 DOB: 09/30/2013 - Requisitions
ROOM: LEV2-04

INTERIM
Page: 1

OneContent: Generated By lenethealth.net/CUPIS, DRUSILLA

**CONFIDENTIAL ZO-PBH-MD-000074**

OneContent: Generated By tenethealth.net\CUPIS, DRUSILLA

 *Abrazo Health Care*

# WORK FLOW TRIGGER

 WV-301 (6/00)

1WF

Patient: OLSON, ███ ELIZABETH    MRN: 000763237    Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000075



## CERTIFICATION OF RECORDS

Re: _Olson, Zoey_                          DOB: _9/30/13_ .

As an HIM representative employed by CIOX Health, the health information management

service used by _Abrazo_ ., I hereby certify that the

enclosed photographic copy of the medical records of the above-named patient, covering the

period from _9/30/13_ to _9/30/13_ has been compared with the original

medical records and is an accurate duplicate of such medical records.

Number of pages: _35_

Date: _5-14-20_          Signature of: _K. Corolva_
                                      Ciox Health Representative

CONFIDENTIAL ZO-PBH-MD-000076

OneContent: Generated By tenethealth.net\Cordova, Raquel

# Newborn History and Physical Record

Part A(Completed by Nursing):

Mother's Name LAWTON, KATIE          Age 19    Mom's Provider: CLEARY, KEVIN W    Pediatrician: Cleary

G/ 1  P/ 0  T/    P/ SAB/    IAB/    L/    Gestional Age: 41.1    EDC: 09/22/13    Feeding Preference: Bottle

| Labs: Bld Type/Rh: O    Positive | | Labor Anesthesia: Epidural |
|---|---|---|
| Group B Strep: Negative | Herpes: Pt Denies | Maternal Medications: Epidural |
| RPR/VDRL: Nonreactive | Chlamydia: Negative | |
| Rubella: Immune | Gonorrhea: Negative | Maternal OB History: Pt Denies any Obstratncal Problems |
| HIV: Negative | HbSAg: Negative | |

Antibiotics Given to Mom:                                    1st Dose:                    # hrs from 1st Dose to Delivery:    hrs
GBS Pos & PCN Allergic Sensitivity Done:    Sensitivity Test Results:                        # of Doses Given: 0

Delivery Del Date/Time: 09/30/13 21:29 MST    Weight: 3300 gms    Apgars    Hearing ☐ Pass ☐ Refer    Discharge Weight:
Method of Delivery: Vaginal                        7 lbs 4    oz    1min - 8    Screen
Vaccum Assit: N/A                                                5 min - 8    HepB Vaccine    Date/Time 09/30/13 21:40 MST    ☐ PKU Done
Forceps: N/A                        Length: 20.00 in        10 min    Ped Notified of Admission
R.O.M. Date/Time: 09/30/13 16.37 MST                50.8 cm
Amniotic Fluid Color: Clear                Head:  34.3 cm            Baby Labs
Sox: Female                        Chest: 34.3 cm            Blood Type/Rh    Coombs    Antibody
Race: White
Infant Cord Vessels: 3

## Admission Exam:

| General Apperance | WNL ☑ | Abnormal ☐ | | |
|---|---|---|---|---|
| Skin | ☑ | ☐ Bruising | ☐ Peeling | |
| | | ☐ Petechiae | ☐ Jaundice | |
| | | ☐ Meconium Stain | ☐ Other | |
| Head | ☑ | ☐ Caput | ☐ Forcep Mark | |
| | | ☐ Cephalohematoma | ☐ Abnormal Fontanel | |
| | | ☐ Electrode Mark | ☐ Other | |
| EENT | ☑ | ☐ Red Reflex Absent | ☐ Cleft Palate | |
| | | ☐ Choanal Atr. | ☐ Micrognathia | |
| | | ☐ Cleft Lip | ☐ Other | |
| Respiratory | ☐ | ☑ Grunting | ☐ Anormal Breath Sounds | |
| | | ☐ Nasal Flaring | | |
| | | ☐ Retracting | ☐ Other | |
| Cardiovascular | ☑ | ☐ Murmur | ☐ Absent Fem Pulses | |
| | | ☐ Arrhymia | | |
| | | ☐ Cyanosis Central | ☐ Other | |
| Abdomen | ☑ | ☐ Single Umb Art | ☐ Distention | |
| | | ☐ Hepatomegaly | ☐ Enlarged Kidney | |
| | | ☐ Solenomegaly | ☐ Other | |
| Skeletal | ☑ | ☐ Myelomeningocele | | |
| | | ☐ Fracture(Specify) | ☐ Other | |
| Extremities | ☑ | ☐ Simian Crease | ☐ Hip Dislocation | |
| | | ☐ Club Foot | ☐ Other | |
| Gential/Rectal | ☑ | ☐ Hypospadias | ☐ Imperforate Anus | |
| | | ☐ Undescended Teslis | ☐ Other | |
| CNS | ☑ | ☐ Hypotonia | ☐ Jittery | |
| | | ☐ Abn. Cry | | |
| | | ☐ Abn. Moro | ☐ Other | |

Other    _Tina Vrable Connell_

Adm Disposition:

## Discharge Exam:

Weight _____ # _____ grams

| General Apperance | WNL ☐ | |
|---|---|---|
| Skin | ☐ | |
| Head | ☐ | |
| EENT | ☐ | |
| Respiratory | ☐ | |
| Cardio | ☐ | |
| Abdomen | ☐ | |
| Skeletal | ☐ | |
| Extremities | ☐ | |
| Genital/Rectal | ☐ | |
| CNS | ☐ | |
| Other | ☐ | |

Final Discharge Diagnosis

Follow Up☐ Private Physician
☐ Clinic _____
☐ Public Health Nurse☐ Protective Service
☐ Social Service ☐ Other_____
☐ Discharge Meds (Dosage)_____

## Diagnosis/Problems

_____ Normal Term Newborn
_____ Normal P-Term Newborn
_____ Feeding Problems
_____ Apneic Spells
_____ Jaundice
_____ RDS
_____ Suspected Sepsis
_____ CNS Depr. <24hrs.
_____ CNS Depr. >24hrs
_____ Seizures
_____ Hyperirritability
_____ Loose Stool
_____ Hypothermia
_____ Polycythemia
_____ Hypoglycemia
_____ Anemia
_____ Other_____

Physician Signature (Admission)    9-30-13    2206
                                    Date    Time

### Diagnosis Procedures
_____ Newborn Screen
_____ CBC
_____ Platelet Count
_____ Blood Glucose
_____ Bili Total
_____ Drug Screen
_____ Blood Cultures
_____ Spinal Tap
_____ Blood Gases
_____ X-Ray
_____ OAE/ABR
_____ EKG
_____ Chromosomal Studies
_____ Other

### Intervention/Procedures
_____ None
_____ Hep B
_____ HBIG
_____ Circumcision
_____ Phototherapy
_____ Gavage
_____ IV Infusion
_____ Antibiotics
_____ Oxygen
_____ Exchange Intub
_____ Assisted Ventilation
_____ Endotracheal Intub
_____ Unbilical Catheter_____
_____ Other_____

Disposition☐ To other Hospital
☐ Home ☐ Adoption ☐ Foster Home
☐ Neonatal Death☐ Examiner _____

Physician Signature (Discharge)    Date    Time
PROGRESS NOTES: (Sign each entry)
0815   NSVD  following an uneventfull
P-L-D.                              _____

---

Phoenix Baptist Hospital
2000 W. Bethany Home Road
Phoenix, Arizona 85015

MR:76-32-37    Acct:50160276569
LAWTON, BABYGIRL
OD  DOB 9/30/2013 Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON, ELIZABETH    MRN: 000763237    Page 1 of 1

**CONFIDENTIAL ZO-PBH-MD-000077**

OneContent: Generated By tenethealth.net\Cordova, Raquel



# *Well Newborn Admission Orders*

POOR QUALITY ORIGINAL

☐ Signs of Neonatal GBS sepsis:
- Notify physician / infant to level 2
- Full diagnostic evaluation and antibiotic therapy as per further orders

## 5. Routine Medications
- Vitamin K(phytonadione) 1 mg. I.M. x 1 dose within first hour of life
- Erythromycin ophthalmic ointment to both eyes x 1 dose within first hour of life

## 6. Vaccines
☐ HbsAg Negative Mother
- Hepatitis B Vaccine, preservative free 0.5ml. IM at birth.

☐ HbsAg Positive Mother
- Hepatitis B Vaccine 0.5ml. IM within 12 hrs of birth
- Hepatitis B Immune Globulin (HBIG) 0.5ml IM within 12 hrs of birth

☐ HbsAg Unknown Mother – Determine Mother's HbsAg status prior to discharge
- Hepatitis B Vaccine 0.5 ml. IM within 12 hrs of birth
- HBIG 0.5ml IM if mother HbsAg positive (Give ASAP )

## 7. PRN Medications
- Diaper rash cream PRN to buttocks area
- ☐ Sucrose_____ml orally PRN for procedural pain management
- Saline nose gtts PRN for stuffy nose

## 8.Discharge
- Hearing Test completed by discharge
- Pulse Oximetry Screening ≥ 24 hours or at discharge-whichever comes first. Immediately notify physician if "Positive (Fail) Screen"
- Car seat evaluation as per protocol
- Discharge education

## 9. Other
- Notify physician's office/directory upon admission of infant. Document who/when notified
- No discharge without documentation of void and stool.
- If infant discharged(orders) & mother not discharge, notify physician of delay in discharge.

## 10.If Infant Demonstrates Acute Respiratory Distress -
- Suction oropharynx with bulb syringe or mechanical suction when necessary
- Initiate neonatal resuscitation per NRP protocol - Request assistance /code "blue pediatrics" if deemed necessary
- Immediate transfer to Special Care Nursery and notify Physician

## 11.Further Orders

_____

Signature _____        9/30/13        0100
         (Physician/ LIP)            (Date)        (Time)

noted 10/01/13
DRS

‖‖‖‖‖‖ PO

*Phoenix Baptist Hospital*
2000 W. Bethany Home Road
Phoenix, Arizona 85015

‖‖‖‖‖‖‖
MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
OD   DOB 9/30/2013  Female   NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

C:\Documents and Settings\ccacall@\Desktop\Newborn Orders.doc -2/13

CONFIDENTIAL ZO-PBH-MD-000078

OneContent: Generated By tenethealth.net\Cordova, Raquel

# *Well Newborn Admission Orders*

Birth Weight (gms)_____          Gestational Age (wks)_____

## 1. Vital Sign /Assessment Monitoring –

- Every 30 minutes x 4, then every 1 hr x 2 during transition
- Continue with vital signs and assessments every 3-4 hours and PRN for the late preterm or low birthweight infant (per policy)
- Continue with vital signs and assessments every 8 hours and PRN for the healthy term infant

## 2. Intake and Output

- Daily weight: Document in grams and pounds/ounces
- Breast fed infant: Feed on demand every 2-4 hours
- Formula fed infant: Mothers choice of 20 calorie formula. Feed every 3-4 hours
- Follow policy for "Management of Late Preterm or Low Birthweight Infant" for feeding instructions

## 3. Labs/Diagnostic Testing

- Newborn Metabolic Screen ≥ 24 hours or at discharge-whichever comes first.
- Total Serum Bilirubin ≥24 hours or if jaundiced, may draw a bilirubin sooner (graph for risk).
- Mother RPR Positive: draw RPR test on infant
- Cord blood to lab for infant of mother who is Rh negative or O Positive (for type, Rh & coombs)
- Initiate "Management of Neonatal Hypoglycemia" protocol for infants at risk for hypglycemia
- Maternal history of illicit drug use or has criteria for drug screen (as per protocol)
  - Meconium drug screen (Urine & Meconium, if urine not collected on Mother)
  - If Urine/Meconium is positive then follow Neonatal Drug Exposure/Withdrawal Protocol

## 4.Group B Streptococcal Infection (Positive or Unknown Mother): Infant management to include,

- **≥ 48 hours observation**
- **Vital signs and assessments every 4 hours and as needed**
- **And if:**

**Mother inadequately treated( did NOT receive IV penicillin,ampicillin or cefazolin ≥ 4 hours prior to delivery):**

☐ Infant < 37 weeks gestation and ruptured membranes ≥ 18 hours OR maternal temp.>100.4F (38.C )
- CBC and Blood Culture

☐ Cesarean section and inadequately treated AND ruptured membranes or labor prior to delivery
- CBC and Blood Culture

☐ Adequately treated:Infant < 37 wks. and duration of membrane rupture for ≥ 18 hours
- CBC and Blood Culture

☐ Mother had previous infant with invasive GBS disease and not treated for this pregnancy:
- CBC and Blood Culture

☐ Maternal Chorioamnionitis (diagnosed by obstetrical provider)
- Notify physician
- Admit to level 2 for CBC/Blood Culture and antibiotic therapy(further orders required)

Signature_____          7-30-13          2-20
(Physician/LIP)                    (Date)           (Time)

NN-RN 10/04/13 0015

PO

*Phoenix Baptist Hospital*
2000 W. Bethany Home Road
Phoenix, Arizona 85015

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
CD   DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

C:\Documents and Settings\cacallith\Desktop\Newborn Orders.doc -2/13

Patient: OLSON,        ELIZABETH    MRN: 000763237    Page 2 of 3

**CONFIDENTIAL ZO-PBH-MD-000079**

OneContent: Generated By tenethealth.net\Cordova, Raquel

F-Bble 1/4 1 3/8 c-to-c

| DATE | TIME | DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
|------|------|---|
| 10/01/13 | | Chart √ |
| 10/01/13 | 0455 | C.B.C., Blood Culture, CXR 1 view, Stat |
| | | Neonatal Consult |
| 10/01/13 | 0445 | TORB Dr. Cleary / Bu_____ RN |
| | | _____ RN) |
| | | 12° Chart √  0730  10/1/13  Dumbrell RN/c |
| 10/1/13 | 1715 | ① Cardiac echo |
| | | TO RB+V Dr. Cleary / Dumbrell RN |
| | | 1715  10/1/13  Dumbrell RN |

| DATE | TIME | DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
|------|------|---|
| 10/2/13 | | 1) May go to _____ mom |
| 0715 | | 2) Please call me as soon as ECHO report is ready |
| | | N o'clock 10-02-13 @ 0600 |
| 10.2.13 | | ① OMO 24hr clear |

| DATE | TIME | DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg). |
|------|------|---|
| 10/2/13 | 1415 | OK to d/c home & Mom |
| | | _____ in office as constituted |
| | | RB+V  T.O. Dr. Kevin Cleary |
| | | Kathy Lorabell |
| | | Noted Kathryn _____ |
| | | 10/2/13  1415 |

0734 (4/09)

**PHYSICIAN'S ORDERS**

Abrazo Health Care

GENERIC INTERCHANGE AND AUTOMATIC THERAPEUTIC INTERCHANGE FOR
SPECIFIC DRUGS AS APPROVED BY THE MEDICAL STAFF ARE PERMITTED.

1PO

F-Bble 1/4 1 3/8 c-to-c

MR:76-32-37    Acct:50160276569
LAWTON, BABYGIRL
00  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON, ____ ELIZABETH    MRN: 000763237    Page 3 of 3

CONFIDENTIAL ZO-PBH-MD-000080

OneContent: Generated By tenethealth.net\Cordova, Raquel

● **DATE** ● **TIME** ● **DATE** ● **TIME** ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

| Date/Time | |
|---|---|
| 10/1/13 0600 | NAL NNP Evaluation/Consult note (continued) |
| | P.S.- General = Term female newborn in @ distress |
| | HEENT- AFSF. Red reflex bilat. Palate intact |
| | CV- RRR 5 ⊙. Pulses 2+/4, 2+. Cap refill ~2 seconds. |
| | Chest- B/S clear, equal ē good air entry. mild intermittent |
| | tachypnea noted |
| | Abdomen- soft, flat ē ⊕ bowel sounds. ∅ organomegaly or |
| | masses noted |
| | GU - female anatomy. ∅ anomalies noted. |
| | Anus - patent |
| | Spine - straight ē dimple |
| | Extremities - symmetrical ē anomalies noted |
| | Skin - ∅ lesions noted |
| | Menuo - Term WNL, ⊕ mono ⊕ preep ⊕ rood ⊕ suck |
| | VSS - T 98.5, HR 152, RR 60 Sats 93% |
| | |
| | Labs - Blood Type Oneg DAT neg |
| | [lab values - illegible] 10/1/13 |
| | [lab values - illegible] 10/1/13 |
| | |
| | AP chest x-ray - expanded 8-9 ribs. CTS WNL. Diffuse densities noted |
| | in lung fields bilat. ∅ free air. ∅ infiltrates |
| | Continued |
| | ⟋⟍⟍ RN NNP-BC |
| | Walters NNP - BC |

0593 (Rev. 4/10)


*Abrazo Health Care*


**PROGRESS NOTES**



MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
DD  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Acm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON, ELIZABETH    MRN: 000763237    Page 1 of 3

CONFIDENTIAL ZO-PBH-MD-000081

OneContent: Generated By tenethealth.net\Cordova, Raquel

● **DATE** ● **TIME** ● **DATE** ● **TIME** ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

| Date/Time | |
|---|---|
| 10/1/13 0600 | NBL NNP evaluation / consult note |
| | Requested by Dr. Cleary to evaluate this now 9.5 hour old term |
| | female newborn 2° hypo respiratory distress. |
| | |
| | Maternal / Delivery Hx |
| | The mother is a 19y/o G1Now P1001, O pos, atypical antibody |
| | neg, serology N12, Rubella immune, HBsAg neg, GC/chlamydia/HIV |
| | neg, GBS neg female ε an EDC of 9/22/13 making this baby |
| | girl 41/7 weeks EGA. SROm 9/30/13 at 1637 with clear fluid |
| | noted. Clear fluid noted at delivery. Baby born 9/30/13 at |
| | 2125 by spontaneous vaginal delivery. Apgar scores 8 and 9 |
| | Birthweight 3300 gms. |
| | |
| | Hospital course |
| | Baby transitioned ε difficulty. Infant feeding well taking |
| | 20mL ε 3hours of formula. At ~0300 infant noted to be |
| | tachypneic. RR 60-55. Baby brought to level II nursery |
| | for assessment. Sats noted to be 88-94% in room air. |
| | CBC diff/plts, Blood culture drawn, chest x-ray done. |
| | |
| | continued |
| |  BN NNP-BC |
| | (Walters NNP-BC) |

0593 (Rev. 4/10)

❀ *Abrazo Health Care*

**PROGRESS NOTES**

● ● ● ● ●

MR:76-32-37   Act:5C160276569
LAWTON, BABYGIRL
OD  DOB 9/30/2013 Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,     ELIZABETH   MRN: 000763237   Page 2 of 3

**CONFIDENTIAL ZO-PBH-MD-000082**

OneContent: Generated By tenethealth.net\Cordova, Raquel

### ● DATE ● TIME ● DATE ● TIME ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

| Date/Time | | D A T E |
|---|---|---|
| 10-1-13 | Child was doing well until early this am when floor | |
| 0515 | RN noted that child had dusky... O₂ sat was | |
| | in 88-90 range. Child was brought to nursery | |
| | for observation. Child on room air RR= 70. | |
| | O₂ sat 90-92. Heart ○ murmur. Lungs CTA. | |
| | CXR, CBC, blood cultures ordered, pending | T I M E |
| | Will obtain Neonate consult. Discussed... | |
| | meds... (probable TTN but R/O sepsis. | |
| | [signature] | |

| | | D A T E |
|---|---|---|
| 10-2-13 | Neonate consult reviewed. Child is doing much | |
| 0515 | better. Feeding ○ problem, cute to date. | |
| | RN heard heart murmur yesterday, which I do | |
| | not hear today. Echo ordered final result | |
| | pending but U.S. tech indicate no significant | |
| | abnormalities that we could see. Will hold discuss | |
| | until D/W pediatric cardio. O/w doing well & will | T I M E |
| | cont currently. RR= 25-30 & sats 95% | |
| | Rachey T.T.N. | |
| | [signature] | |

0593 (Rev. 4/10)

❀ *Abrazo Health Care*

**PROGRESS NOTES**

MR:76-32-37    Act:50150276569
LAWTON, BABYGIRL
OD   DOB 9/30/2013 Female   NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON, █████ ELIZABETH    MRN: 000763237    Page 3 of 3

CONFIDENTIAL ZO-PBH-MD-000083

OneContent: Generated By tenethealth.net\Cordova, Raquel



# NEONATOLOGY ASSOCIATES, LTD.

300 W. Clarendon, #375 • Phoenix, AZ 85013-3498 • (602) 277-4161 • Fax (602) 265-2011

## *Newborn Hearing Screening Consent*

Date/Time: 10 - 1 - 13          Medical Record # 76 3237

Child's Name: Olson          Wey          E.
Last                First          M.I.

Date of Birth: 09    30    2013    F
Month    Day    Year    Sex M/F

Parent's Name(s) Mother: Lawton          Katie          A.
Last          First          M.I.

Mother's Date of Birth: 10    10    93
Month    Day    Year

Father: Olson          Andrew          T.
Last          First          M.I.

Father's Date of Birth: 09    25    92
Month    Day    Year

Address: 8256 W. 12th Ave.

City/State: Peoria          Zip Code: 85345

Phone: (623) 215-5656          Pediatrician: Dr. Cleary

I hereby authorize Neonatology Associates, Ltd. to perform a hearing screening procedure on my child. I have been informed of and understand the nature and purpose for this test. I am aware that there is a charge for this procedure which may or may not be covered by insurance, and I agree to pay all portions that are my responsibility. I understand that this procedure is not included in the OB package offered by the hospital. I give permission for release of hearing screening data to other health care professionals and to include the data in documents for reporting to state tracking agencies.
*If you would like a copy of this signed consent please alert your hearing screener at the time of screening or call the Neonatology Associates, Ltd office at 602-277-4161 option 8 and request a copy.*

Katie Lawton          9/30/13
Please Print- Parent Name          Date

Katie          BDilensm
Signature          Witness

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
0D  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W          st.Defenh\VV1327CPConsent - English- 1 page.doc
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,    ELIZABETH    MRN: 000763237    Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000084

OneContent: Generated By tenethealth.net\Cordova, Raquel

● DATE ● TIME ● DATE ● TIME ●

DO NOT USE: U, IU, QD, Q.O.D., MS, MSO4, MgSO4, always leading zero (0.X mg), never a trailing zero (X.0 mg).

Date/Time

**D A T E**

**T I M E**

---

MR:76-32-37   Act:50160276569
LAWTON, BABYGIRL
OD  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Submitter Copy

AZ111358626

Newborn  PRINT ALL INFORM
Screening
1st

**SPECIMEN**     Date / Time Stamp

Baby's Name
Last: Lawton     First: Baby Girl

Date of Birth   Time of Birth   Birth Weight   Sex
9  30  13    2129 a.m./p.m.   3300    ☐ M  ☒ F

Date of Collection   Time of Collection   Current Weight
10 02 13    0400 a.m./p.m.   3245

Baby's AHCCCS #
Medical Record #: 76-32-37

☒ Single Birth   ☐ Multiple Birth (circle one) A B C D
Neonatologist:

| Race | | Food Source | | Status | | |
|------|--|-------------|--|--------|--|--|
| ☒ | White | 1 | Breast Only | Premature | Y | N |
| 2 | African Amer | ☒ Milk Formula Only | in NICU/ Special Care Nursery | N | | |
| 1 | Asian | 3 | Soy Formula Only | Transfused before collection? | Y | N |
| 4 | Amer. Indian | 4 | Breast & Milk Formula | | | |
| 5 | Other | 5 | Breast & Soy Formula | Date Last | | |
| Hispanic | Y N | 6 | TPN | | | |

**Submitter / Physician Information**

Submitter Name/ID: PBH
Submitter Address: 2000 W. Bethany Hm Rd
Physician's Name (Last, First): Cleary, K.
Phone: (_____)         #1647
Physician's Address:
City, State, Zip:

**Mother's Information**

Mom's Name
Last: Lawton     First: Baby Girl

Mom's Date of Birth: 10 /10 / 93   Maiden Name: Lauren
Street Address: 3200 N 112 Ave
City, State, Zip: Peoria, AZ 85345
Phone: ( 623 ) 215 - 5686
Message Phone: (_____)         ☐ Parent Refused Testing

---

MR:76-32-37   Act:50160276569
LAWTON, BABYGIRL
OD  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

0593 (Rev. 4/10)

✿ *Abrazo Health Care*

(Patient Label)

**PROGRESS NOTES**

CONFIDENTIAL ZO-PBH-MD-000085

OneContent: Generated By tenethealth.net\Cordova, Raquel



# Phoenix Baptist Hospital
*An Affiliate of Abrazo Health Care*

## MEDICAL IMAGING REPORT
### PHOENIX BAPTIST HOSPITAL
2000 W. BETHANY HOME ROAD, PHOENIX, AZ
85015
602-246-5743

| | | |
|---|---|---|
| **Name:** LAWTON, BABYGIRL | **DOB:** 09/30/2013    **Age:** 1D | **Loc/Room:** NUR 07 |
| **Ref Phys:** CLEARY, KEVIN | **MRN:** 763237 | **Accession:** B000000482271 |
| **Radiologist:** MCARTHUR, ROSS | **Account No:** 50160276569 | **Exam Date:** 10/1/2013  5:38:32AM |
| **Exam:** XR CHEST 1 VIEW | | |

**Reason For Exam:** DYSPNEA

Clinical history: Dyspnea

Technique: Frontal view of the chest

Findings: Heart and mediastinum are normal in appearance. Pulmonary vasculature is grossly normal. There is hazy granular increased density seen diffusely throughout both lungs. Findings are most consistent with retained fetal lung fluid in a infant or surfactant deficiency syndrome in a premature infant. There is no pleural effusion or pneumothorax.

Conclusion:

-Slightly hazy increased density noted within the lungs as described above which may represent retained fetal lung fluid or surfactant deficiency if the patient is premature.

D:
T: 10/01/2013  06:01
cc:

*Ron McArthur md*

S: 10/01/2013  06:01

---

Account: 50160276569

**\*50160276569\***

**\*2RAD\***

PATIENT INFORMATION:

| | | |
|---|---|---|
| **Name:LAWTON, BABYGIRL** | **Age:1D** | **DOB:09/30/2013** |
| **Loc/Room:NUR 07** | **Ref Phys:CLEARY, KEVIN** | |
| **Account No:50160276569** | **Med Rec No:763237** | |
| **Date:** | **Verified by:MCARTHUR, ROSS** | |

Page 1 of 1

Patient: OLSON,    ELIZABETH    MRN: 000763237    Page 1 of 1

OneContent: Generated By tenethealth.net\Cordova, Raquel

Phoenix Baptist Hospital and Medical Center
2000 W. Bethany Home Rd.
Phoenix, AZ 85015

---

PATIENT NAME:    LAWTON, BABYGIRL
ACCT #:  50160276569              MRN: 763237
ADMIT DATE: 09/30/2013            DOB: 09/30/2013
DISCHARGE DATE: 10/02/2013        SEX: F
DICTATING PHYS:  ERNERIO ALBOLIRAS, MD
ATTENDING PHYS:  KEVIN W CLEARY

                    Echocardiogram

---

DATE OF SERVICE:  10/02/2013

INDICATIONS:
Tachypnea.

REFERRING PHYSICIAN:
Kevin Cleary, DO

PATIENT DATA:
Height 50.8 cm, weight 3.4 kilos.  BSA 0.21 m2.  Blood pressure 65/35
mmHg.

M-MODE DATA:
RVIDD:   13 mm.
IVSD:   2 mm.
LVIDD:   16 mm.
LVIDS:   10 mm.
LVPWD:   2 mm.
M-mode FS:   36%.
M-mode DF:   69%.

FINDINGS:
1.  Four-chambered heart in levocardia.
2.  Normal systemic and pulmonary venous connections.
3.  Normal right atrial and left atrial sizes.
4.  Intact atrial and ventricular septa.
5.  Normal cardiac valve morphology, sizes and Doppler function.
6.  Normal right ventricular and left ventricular sizes, wall
thicknesses and systolic function.
7.  No right ventricular outflow tract or left ventricular outflow tract
obstruction.
8.  Normal pulmonary arteries.
9.  Normal aorta with a left arch and no coarctation.
10.  No ductus arteriosus.
11.  No thrombus or vegetation.
12.  No pericardial effusion.

IMPRESSION:
Normal echocardiogram.

---

ERNERIO ALBOLIRAS MD

EA/MN

CONFIDENTIAL ZO-PBH-MD-000087

OneContent: Generated By tenethealth.net\Cordova, Raquel

D: 10/03/2013 09:51:48
T: 10/03/2013 11:19:18
Job#: 606809
Confirmation#: 469892Authenticated by ERNERIO T ALBOLIRAS, MD On 10/03/2013 11:26:12 AM

Patient: OLSON,    ELIZABETH    MRN: 000763237    Page 2 of 2

**CONFIDENTIAL ZO-PBH-MD-000088**

OneContent: Generated By tenethealth.net\Cordova, Raquel

## NEONATAL MEDICATION ADMINISTRATION RECORD (MAR)

FOR THE 24 HOUR PERIOD BEGINNING:   DATE:  9/30/13

| MEDICATION, DOSE, ROUTE & FREQUENCY | 0700 – 1900 INDICATE WHICH THIGH | 1900-0700 INDICATE WHICH THIGH |
|---|---|---|
| AQUA MEPHYTON 1 mg IM ONCE ON ADMISSION | | 2140 JA |
| ERYTHROMYCIN OPTHALMIC OINTMENT TO EACH EYE ONCE ON ADMISSION | | 2140 JA |
| HEPATITIS B VACCINE 0.5 mL IM ONCE ENGERIX B Hepatitis B Vaccine IF PARENTS CONSENT Consent signed | | 2) 1940 JA |
| | | |
| | | |
| | | |

| RN SIGNATURE | INITIALS | RN SIGNATURE | INITIALS |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

PHOENIX BAPTIST HOSPITAL
2000 WEST BETHANY HOME ROAD
PHOENIX, AZ 85015

MR:76-32-37   Act:50160276569
LAWTON, BABYGIRL  Female  NEW B
DOB 9/30/2013
OD  Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 1 of 2

CONFIDENTIAL ZO-PBH-MD-000089

OneContent: Generated By tenethealth.net\Cordova, Raquel

```
LAWTON, BABYGIRL
Phoenix Baptist Hospital
MEDICATION PROFILE REPORT
FROM: 08/30/13 21:25  TO: 10/02/13 19:25
ROOM: *NRSY-06*   ALIM: 00/30/13 21:29
AGE: 9D   SEX: F   DO: CLEATY, KEVIN W
DOB: 08/30/2013  ID: 50160276569   MR: 763237
REQUESTED:10/02/13 15:01
OPT OUT:
                                          Page: 1
```

NO DATA FOR THIS REPORT

Medication Profile Report

LAWTON, BABYGIRL   MR: 763237   ID: 50160276569   DOB: 08/30/2013  ·  MEDICATION PROFILE REPORT
ROOM: *NRSY-06*                                                        Page: 1

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 2 of 2

CONFIDENTIAL ZO-PBH-MD-000090

OneContent: Generated By tenethealth.net\Cordova, Raquel

I HAVE SEEN A COPY AND HAVE READ OR HAVE HAD EXPLAINED TO ME THE INFORMATION ON THIS FORM ABOUT HEPATITIS B IMMUNE GLOBULIN, AND HEPATITIS B VACCINE. I HAVE HAD A CHANCE TO ASK QUESTIONS WHICH WERE ANSWERED TO MY SATISFACTION. I BELIEVE I UNDERSTAND THE BENEFITS AND RISKS OF HEPATITIS B IMMUNE GLOBULIN AND THE HEPATITIS B VACCINE AND REQUEST THAT THESE BE GIVEN TO ME OR TO THE PERSON NAMED BELOW FOR WHOM I AM AUTHORIZED TO MAKE THIS REQUEST.

IMMUNOGEN GIVEN          HBIG [        ]          HEP B [  X  ]

| LAST NAME | FIRST | MIDDLE | DOB |
|-----------|-------|--------|-----|
| Lawton | | | |

SIGNATURE OF PERSON TO RECEIVE VACCINE OR PERSON AUTHORIZED TO MAKE REQUEST
X Katie Jaw

☒ GIVE VACCINE          ☐ DO NOT GIVE VACCINE

I AGREE TO ALLOW INFORMATION ABOUT ALL VACCINATIONS GIVEN TO ME FOR WHOM I AM AUTHORIZED TO CONSENT TO BE RELEASED TO OTHER MEDICAL CARE PROVIDERS TO AVOID ADMINISTRATION OF UNNECESSARY VACCINATIONS AND TO ASCERTAIN IMMUNIZATION STATUS. I UNDERSTAND THAT I AM NOT REQUIRED TO AGREE TO THE RELEASE OF THIS INFORMATION TO OTHER HEALTH CARE PROVIDERS IN ORDER TO RECEIVE THE VACCINATIONS I REQUEST.

SIGNATURE OF PARENT/GUARDIAN OR ADULT VACCINE RECIPIENT:

x Katie Ja

DATE & TIME: 9/30/13  1000

PLEASE DOCUMENT ON MEDICATION RECORD

**Phoenix Baptist Hospital**
An Affiliate of Abrazo Health Care
2000 WEST BETHANY HOME ROAD
PHOENIX, ARIZONA 85015
**HEPATITIS B VACCINE**
**CONSENT TO IMMUNIZE**
BH-SR705 4/04

MR:76-32-37    Act:50160276569
LAWTON, BABYGIRL
OD  DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON,    ELIZABETH    MRN: 000763237    Page 1 of 1

CONFIDENTIAL ZO-PBH-MD-000091

OneContent: Generated By tenethealth.net\Cordova, Raquel

Phoenix Baptist Hospital

10/03/2013 15:30
Page 1 of 2

HHS ADMISSION HISTORY (PERM)
From 09/30/2013 21:29  To 10/02/2013 19:24

**Allergy Detail**

| Allergen | Reaction | Severity | Sensitivity Type |
|---|---|---|---|
| **Active - Miscellanco** | | | |
| **[NS] No Known Allergies** | | | |
| Onset Date: | | | |
| Reported By: | | | |
| Rel. to Patient: | | | |
| Comments: | | | |
| Entered:    10/01/2013 04:27 Wittock, Beth E., RN | | | |
| Confirmed:  10/01/2013 04:27 Staffid, Auto | | | |
| Verified:   10/01/2013 04:27 Staffid, Auto | | | |

**Medication Detail**

| Description | Dose | Route | Freq/ Rate | Form | Strength |
|---|---|---|---|---|---|
| **Active - Unknown** | | | | | |
| **Patient reports, "No Current Meds" ()** | | | | | |
| PRN:        No | | | | | |
| AKA: | | | | | |
| Indication: | | | | | |
| Type: | | | | | |
| Info Source: | | | | | |
| Soec Instr: | | | | | |
| Comments: | | | | | |
| Entered:    10/01/2013 04:27 Wittock, Beth E., RN | | | | | |
| Confirmed:  10/01/2013 04:27 Wittock, Beth E., RN | | | | | |
| Modified:   10/01/2013 04:27 Wittock, Beth E., RN | | | | | |

**Immunization Detail**

| Description | Dose | Route | Site | Type of Vaccine and Dose # | Reaction | Severity | Intervention |
|---|---|---|---|---|---|---|---|
| hepatitis B vaccine, pediatric or pediatric/adolescent dosage (Hep B, adolescent or pediatric) Manufacture: GlaxoSmithKline Lot#: NY79F Exp. Date: 06/21/2015 Status: Given Consent Dt: 09/30/2013 10:00 Consent By: Katie Lawton Relationship: Mother VIS Date: VIS Published Date: Comments: Entered: Chua, Jeanette M., RN 09/30/2013 21:46 Last Modified: Wittock, Beth E., RN 10/01/2013 05:52 Adverse Reaction Occurred: N Reported to CDC: N | 0.5 ml | Intramuscular | Right Thigh | Single dose 1 | | | |

| Name: | LAWTON, BABYGIRL | Age: 2 da | Acct: | 50160276569 | |
|---|---|---|---|---|---|
| Opt Out: | No | Gender: F | MRN: | 763237 | |
| Physician: | Cleary, Kevin W., DO | Rm-Bed: NRSY - 06 | Admit Dt: 09/30/2013 21:29 | DOB: 09/30/2013 | |

**CONFIDENTIAL ZO-PBH-MD-000092**

OneContent: Generated By tenethealth.net\Cordova, Raquel

Phoenix Baptist Hospital

10/03/2013 15:30
Page 2 of 2

HHS ADMISSION HISTORY (PERM)
From 09/30/2013 21:29  To 10/02/2013 19:24

**Problem Detail**

| | Description  (Snomed code) | Chronicity | Additional Info |
|---|---|---|---|
| Active - | | | |
| Patient reports, "No Known Problems"[1] | ICD: | | |
| Problem Priority: | | | |
| Problem Onset: | 10/01/2013 | | |
| Current Occurrence: | | | |
| Comment: | | | |
| Entered: | 10/01/2013 04:26 Wittock, Beth E., RN | | |
| Last Confirmed: | 10/01/2013 04:26 Wittock, Beth E., RN | | |
| Last Modified: | 10/01/2013 04:26 Wittock, Beth E., RN | | |

**Admission History Assessment**

| Observables | | | | |
|---|---|---|---|---|
| Template: No active Admission History note found for the current encounter | | | | |
| Category: | | | | |
| Observable Name | Observation | Chart Time | Perform Time | Confirm Time |
| | | | | |

---

| Name: | LAWTON, BABYGIRL | Age: 2 da | Acct: | 50160276569 | |
|---|---|---|---|---|---|
| Opt Out: | No | Gender: F | MRN: | 763237 | |
| Physician: Cleary, Kevin W., DO | | Rm-Bed: NRSY - 06 | Admit Dt: 09/30/2013 21:29 | | DOB: 09/30/2013 |

Patient: OLSON, ▮▮▮ ELIZABETH   MRN: 000763237   Page 2 of 2

**CONFIDENTIAL ZO-PBH-MD-000093**

OneContent: Generated By tenethealth.net\Cordova, Raquel

POOR QUALITY ORIGINAL

## PULSE OXIMETRY SCREENING RESULTS

*Please document initial screening data and subsequent readings as necessary per reference algorithm.*

Date Time_____
Signature_____
Printed Name_____

### 1st Screening

ECHO

10·2·13

| SpO2 | Preductal_____ |
| | Postductal_____ |
| | >3% difference   Yes/No |
| Pulse Rate | |
| Perfusion Index (<0.5) | Yes / No |
| Circle Screening Result | Pass / Fail |
| Additional Comments | |

### 2nd Screening          Time_____

| SpO2 | Preductal_____ |
| | Postductal_____ |
| | >3% difference   Yes/No |
| Pulse Rate | |
| Perfusion Index (<0.5) | Yes / No |
| Circle Screening Result | Pass / Fail |
| Additional Comments | |

### 3rd Screening          Time_____

| SpO2 | Preductal_____ |
| | Postductal_____ |
| | >3% difference   Yes/No |
| Pulse Rate | |
| Perfusion Index (<0.5) | Yes./ No |
| Circle Screening Result | Pass / Fail |
| Additional Comments | |

Echocardiogram within 24 hours upon positive screen     Yes / No

MR:76-32-37   Act:50160276569
LAWTON, BABYGIRL
0D   DOB 9/30/2013  Female  NEW B
Dr. CLEARY, KEVIN W
Adm: 9/30/13 PHOENIX BAPTIST

Patient: OLSON, ▮▮▮▮ ELIZABETH   MRN: 000763237   Page 1 of 1

**CONFIDENTIAL ZO-PBH-MD-000094**

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL PLAN OF CARE (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NHSY-06*   ADM: 00/30/13 21:29
AGE: 0D   SEX: F   DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED:10/00/13 15:01
OPT OUT:
Page: 1

| Nursery Plan of C | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| **PLAN REVIEW** | 00:30 | 08:45 | 21:24 | 09:00 | 15:15 |
| Reviewd w Family | yes | yes | yes | yes | yes |
| Reviewed w Team | yes | yes | yes | | |
| **SAFETY/SECURITY** | 00:30 | 08:45 | 21:24 | 09:00 | 15:15 |
| Problem Review | initiated | continued | continued | continued | resolved |
| Related To | knowledge defict | | | knowledge defict | |
| Goal | identity intact | | | identity intact | |
| Time Frame | by discharge | | | by discharge | |
| Interventions | ID band on<br>ID mtch caregvr<br>infant alarm on<br>caregvr eductn<br>ID chkw/transprt<br>ID chkw/procdure<br>ID chk prior d/o | | | ID band on<br>ID mtch caregvr<br>infant alarm on<br>caregvr eductn<br>ID chkw/transprt<br>ID chkw/prcodure<br>ID chk prior d/o<br>approp spprt sys | |
| Outcomes | | 4 substanti prog | 4 substanti prog | 4 substanti prog | 5 goal met |
| **INEFCTV BRETHGPA** | 00:30 | 08:45 | 21:24 | 09:00 | 15:15 |
| Problem Review | | initiated | continued | continued | resolved |
| Related to | | disease process | | disease process | |
| Goal | | effectv brethgpa<br>RR 30-60 min<br>no desaturation | | effectv brethgpa<br>RR 30-60 min<br>no desaturation | |
| Time Frame | | by discharge | | by discharge | |
| Interventions | | HOB elevated<br>monitor VS | | monitr respstatus<br>monitor VS | |
| Outcomes | | 3 moderate prog | 3 moderate prog | 4 substanti prog | 5 goal met |
| CARE PROVIDERS | NLN5 | JMR5 | TG3 | KL4 | KL4 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN

LAST PAGE
LAWTON, BABYGIRL  MR: 763237   ID: 50160276569  DOB: 09/30/2013  ·  NEONATAL PLAN OF CARE (PERM)
ROOM: *NRSY-06*                                                                    Page: 1

PERM

CONFIDENTIAL ZO-PBH-MD-000095

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ADMI  DATA (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 0D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/30/16 15:01
OPT OUT:
Page: 1

| Neonatal Admit Da | 09/30 | | | | |
|---|---|---|---|---|---|
| **ADMIT DATA** | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Birth Date/Time | | | 09/30/2013 21:29 | & | |
| Delivery Info | | | live birth single vaginal | | |
| ROM Date/Time | | | 09/30/2013 16:37 | | |
| Fluid | | | clear | | |
| EGA Dates | | | 41.1weeks | | |
| Gender | | | female | | |
| Mother Gravida Mothr Blood Type Mat Antbdy Scrn Rubella Serology Hep B screen HIV Screen GBS | | | 1 O pos negative immune non reactive negative negative negative | | |
| Birth Wt (grams) Birth Weight Length Head Circumf Chest Fam Unit IDband# Inf Security Tg# Bulb Syrng HOC | | | 3300grams 7lb4oz 20in 34.3cm 34.3cm 23395 e1da98 yes | | |
| Instruct Fam on | | | caregiver id crib onlyTrnsprt idBandChkProcess | | |

09/30/13 21:55 Birth Date/Time(BEW): Called to LD3 to check on infant.Vigorous,Lung sounds wet, infant took gulp of amniotic fluid at birth.Bulb suction clear fluids.Requested L&D RN to check a glucose and to call if any changes or further problems with infant.

| **APGAR** | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
|---|---|---|---|---|---|
| Color Heart Rate Reflex Irritblty Muscle Tone Respiration APGAR 1 Min | 0 blue/pale 2 > 100 bpm 2 cryActivWthdrw 2 active motion 2 good crying 8 | 0 blue/pale 2 > 100 bpm 2 cryActivWthdrw 2 active motion 2 good crying | | | |
| APGAR 5 Min | | 8 | | | |
| **INITIAL ASSESS** | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Neuro | | | | | active alert high pitch cry normal tone |
| Head | | | | | fontnl soft flat |
| Face | | | | | symmetrc movmt |
| CARE PROVIDERS | MTA1 | MTA1 | MTA1 | BEW | MTA1 |

ABAYON, MARIA T(MTA1)RN          WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 · NEONATAL ADMIT DATA (PERM)
ROOM: *NRSY-06*                                                                 Page: 1

PERM

**CONFIDENTIAL ZO-PBH-MD-000096**

 Case 2:19-cv-02689-GMS Document 196-22 Filed 11/19/21 Page 98 of 114

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ADMIT DATA (PHHM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NHSY-06*  ADM: 00/30/13 21:29
AGE: 0D  SEX: F  DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/30/16 15:01
OPT OUT:

Page: 2

| Neonatal Admit Da | 09/30 | | | | |
|---|---|---|---|---|---|
| INITIAL ASSESS-Cont. | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Eyes | | | | | bilateral clear no drainage |
| Ears | | | | | bilateral normal |
| Nose | | | | | nares patent |
| Mouth | | | | | palate intact |
| Neck | | | | | short straight no webbing moves side2side |
| Chest | | | | | symmetrical |
| Heart | | | | | regular |
| Breath Sounds | | | | | equal coarse |
| Resp Effort | | | | | normal |
| Abdomen | | | | | soft nondistended pos bowel sounds |
| Cord | | | | | Whartons jelly 3 vessels |
| Spine | | | | | normal appearnce |
| Extremities | | | | | symmetrical normal ROM |
| Rectum | | | | | patent |
| Female Genitalia | | | | | normal |
| Skin | | | | | pink acrocyanotic |
| Reflexes | | | | | suck grasp moro |
| TRANSITIONL ASMT | 21:30 | 21:34 | 21:35 | 21:55 | 22:05 |
| Resp Effort | | | normal | | normal |
| Grnt/Flre/Retrct | | | 0 absent | | 0 absent |
| Skin Color | | | pink acrocyanotic | | pink acrocyanotic |
| Cap Refill | | | less 3 sec | | less 3 sec |
| Tone | | | normal | | normal |
| Activity | | | alert awake crying | | alert awake |
| Elimination | | | stool | | |
| CARE PROVIDERS | | | MTA1 | | MTA1 |

ABAYON, MARIA T(MTA1)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237   ID: 50160276569  DOB: 09/30/2013  ·  NEONATAL ADMIT DATA (PERM)
ROOM: *NRSY-06*                                                                          Page: 2

PERM

Patient: OLSON, █████ ELIZABETH   MRN: 000763237   Page 3 of 13

CONFIDENTIAL ZO-PBH-MD-000097

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ADMIT DATA (PERM)
FROM: 09/30/13 21:28  TO: 10/02/13 19:25
ROOM: ^NHSY-06^  ADM: 09/30/13 21:28
AGE: 0D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/00/16 15:01
OPT OUT:
                                        Page: 3

| Neonatal Admit Da | 09/30 | | |
|---|---|---|---|
| **TRANSITIONL ASMT** | 22:40 | 22:45 | 23:05 |
| Resp Effort | normal | | normal |
| Grnt/Flre/Retrct | 0 absent | | 0 absent |
| Skin Color | pink acrocyanotic | | pink |
| Cap Refill | less 3 sec | | less 3 sec |
| Tone | normal | | normal |
| Activity | alert awake | bath crying & | sleeping |
| Elimination | | void stool | |
| 09/30/13 22:45 Activity(MTA1): Bath done under radiant warmer temp before bath 98.4 and temp after bath was 98.1. | | | |
| CARE PROVIDERS | MTA1 | MTA1 | MTA1 |

ABAYON, MARIA T(MTA1)RN

PERM

CONFIDENTIAL ZO-PBH-MD-000098

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:30  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 0D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED: 10/02/13 19:31
OPT OUT:

Page: 1

| SAFETY SECURITY | 10/01 | | | | |
|---|---|---|---|---|---|
| **SAFETY SECURITY** | **00:30** | **03:50** | **04:20** | **04:50** | **05:25** |
| Baby/mom ID chkd | yes | yes | yes | yes | yes |
| Securty on/activ | yes | yes | yes | yes | yes |
| Infant Location | rooming in | in nursery & | in nursery | in nursery | in nursery |
| At Bedside | bulb syringe | bulb syringe | bulb syringe | checked/working bag/mask suction bulb syringe | bag/mask suction bulb syringe |
| EquipAlarmLimits | | | set audible cardiac apnea O2 sat | | set audible cardiac apnea O2 sat |

10/01/13 03:50 Infant Location(BEW): Taken to nursery for observation,Tachypneic 80 to 95 BPM

| CARE PROVIDERS | NLN5 | BEW | BEW | BEW | BEW |
|---|---|---|---|---|---|
| SAFETY SECURITY | 10/01 | | | | |
| **SAFETY SECURITY** | **07:15** | **08:45** | **11:45** | **14:45** | **18:45** |
| Baby/mom ID chkd | yes | yes | yes | yes (modified) | yes |
| Securty on/activ | yes | yes | yes | yes (modified) | yes |
| Infant Location | in nursery | in nursery | in nursery | in nursery (modified) | in nursery |
| At Bedside | bag/mask suction bulb syringe | bag/mask suction bulb syringe | bag/mask suction bulb syringe | bag/mask suction bulb syringe (modified) | bag/mask suction bulb syringe |
| EquipAlarmLimits | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat (modified) | set audible cardiac apnea O2 sat |
| CARE PROVIDERS | BEW | JMR5 | JMR5 | JMR5 | JMR5 |
| SAFETY SECURITY | 10/01 | 10/02 | | | |
| **SAFETY SECURITY** | **21:30** | **00:30** | **04:00** | **08:00** | **14:00** |
| Baby/mom ID chkd | yes | yes | yes | yes & | yes |
| Securty on/activ | yes | yes | yes | yes | yes |
| Infant Location | in nursery | in nursery | in nursery | rooming in | rooming in |
| At Bedside | checked/working bag/mask suction | checked/working bag/mask suction | checked/working bag/mask suction | bulb syringe | bulb syringe |
| CARE PROVIDERS | TG3 | TG3 | TG3 | KL4 | KL4 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN              WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 · NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                                Page: 1

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 5 of 13

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:28  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 00/30/13 21:28
AGE: 0D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2012  ID: 50160276569  MR: 763237
REQUESTED:10/00/13 15:01
OPT OUT:
Page: 2

| SAFETY SECURITY | 10/01 | 10/02 | | | |
|---|---|---|---|---|---|
| **SAFETY SECURITY-Cont.** | 21:30 | 00:30 | 04:00 | 08:00 | 14:00 |
| | bulb syringe | bulb syringe | bulb syringe | | |
| EquipAlarmLimits | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | set audible cardiac apnea O2 sat | | |

10/02/13 08:00 Baby/mom ID chkd(KL4): verified with teresa rn from nsy

| CARE PROVIDERS | TG3 | TG3 | TG3 | | |
|---|---|---|---|---|---|
| TESTS | 10/01 | | 10/02 | | |
| **TESTS** | 04:20 | 05:25 | 04:00 | 05:00 | |
| LabsDrawn & Sent | CBC blood culture & | | serum bilirubin newborn screen | | |
| Radiology Exams | | X-ray & | | echo | |

10/01/13 04:20 LabsDrawn & Sent(BEW): Right AC

10/01/13 05:25 Radiology Exams(BEW): CXR 1 view

| CARE PROVIDERS | BEW | BEW | TG3 | TG3 | |
|---|---|---|---|---|---|
| PHOTOTHERAPY | No Data | | | | |
| CIRCUMCISION | No Data | | | | |
| NEUROMUSCULAR | 10/01 | | | | |
| **NEUROMUSCULAR** | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL | WDL except | WDL | WDL | WDL (modified) |
| Sutures | overriding & | overriding | overriding | overriding | overriding (modified) |

10/01/13 00:30 Sutures(NLN5): molding

| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |
|---|---|---|---|---|---|
| NEUROMUSCULAR | 10/01 | | 10/02 | | |
| **NEUROMUSCULAR** | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Assessment | WDL | WDL except | WDL except | WDL except | WDL |
| Sutures | overriding | overriding | overriding | overriding | overriding |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |
| NEUROMUSCULAR | 10/02 | | | | |
| **NEUROMUSCULAR** | 14:00 | | | | |
| Assessment | WDL | | | | |
| Sutures | overriding | | | | |
| CARE PROVIDERS | KL4 | | | | |

LARABELL, KATHRYN(KL4) RN          NIXON, NINA L(NLN5) RN          RYAN, JEANE M(JMR5) RN
SOCIO, TERESA(TG3) RN              WITTOCK, BETH E(BEW) RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 · NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                    Page: 2

PERM

Patient: OLSON, ▇▇▇ ELIZABETH   MRN: 000763237   Page 6 of 13

CONFIDENTIAL ZO-PBH-MD-000100

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 9D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/30/13 15:01
OPT OUT:

Page: 3

| CARDIOVASCULAR | 10/01 | | | | |
|---|---|---|---|---|---|
| **CARDIOVASCULAR** | **00:30** | **03:50** | **08:45** | **11:45** | **14:45** |
| Assessment | WDL except | WDL | WDL except (modified) | WDL | WDL (modified) |
| Heart Sounds | | | murmur | murmur | murmur |
| Color | pale | | | | |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| CARDIOVASCULAR | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **CARDIOVASCULAR** | **18:45** | **21:30** | **00:30** | **04:00** | **06:00** |
| Assessment | WDL | WDL except | WDL except | WDL except | WDL |
| Heart Sounds | murmur | murmur | murmur | murmur | |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |

| CARDIOVASCULAR | 10/02 |
|---|---|
| **CARDIOVASCULAR** | **14:00** |
| Assessment | WDL |
| CARE PROVIDERS | KL4 |

| RESPIRATORY | 10/01 | | | | |
|---|---|---|---|---|---|
| **RESPIRATORY** | **00:30** | **03:30** | **03:50** | **08:45** | **11:45** |
| Assessment | WDL | WDL except & | WDL except | WDL except | WDL except |
| Resp Effort | | | shallow other & | labored shallow | labored shallow & |
| Grnt/Flar/Retrct | | +1 slight & | | | |
| Interventions | | maint temperatur O2 sat | bulb syringe HOC O2 sat close observatin | O2 sat | O2 sat |

10/01/13 03:30 Assessment(NLN5): tachypnea

10/01/13 03:30 Grnt/Flar/Retrct(NLN5): intermittent flaring

10/01/13 03:50 Resp Effort(BEW): tachypneic

10/01/13 11:45 Resp Effort(JMR5): tachypneic

| CARE PROVIDERS | NLN5 | NLN5 | BEW | JMR5 | JMR5 |
|---|---|---|---|---|---|

| RESPIRATORY | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| **RESPIRATORY** | **14:45** | **18:45** | **21:30** | **00:30** | **04:00** |
| Assessment | WDL except (modified) | WDL except | WDL except | WDL except | WDL except |
| Resp Effort | shallow (modified) & | shallow | irregular & | irregular | irregular |
| CARE PROVIDERS | JMR5 | JMR5 | TG3 | TG3 | TG3 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN              WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  ·  NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                      Page: 3

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 7 of 13

CONFIDENTIAL ZO-PBH-MD-000101

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NHSY-06*  ADM: 09/30/13 21:29
AGE: 9D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/30/16 15:01
OPT OUT:
Page: 4

| RESPIRATORY | 10/01 | | | | 10/02 | |
|---|---|---|---|---|---|---|
| RESPIRATORY-Cont. | 14:45 | 18:45 | 21:30 | | 00:30 | 04:00 |
| Interventions | O2 sat (modified) | | maint temperatur bulb syringe HOC O2 sat close observatin | | maint temperatur bulb syringe HOC O2 sat close observatin | maint temperatur bulb syringe HOC O2 sat close observatin |
| 10/01/13 14:45 Resp Effort(JMR5): remains lightly tachypneic | | | | | | |
| 10/01/13 21:30 Resp Effort(TG3): tachypnea intermittently | | | | | | |
| CARE PROVIDERS | JMR5 | | TG3 | | TG3 | TG3 |
| RESPIRATORY | 10/02 | | | | | |
| RESPIRATORY | 08:00 | 14:00 | | | | |
| Assessment | WDL | WDL | | | | |
| CARE PROVIDERS | KL4 | KL4 | | | | |
| GASTROINTESTINAL | 10/01 | | | | | |
| GASTROINTESTINAL | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 | |
| Assessment | WDL | WDL | WDL | WDL | WDL | |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 | |
| GASTROINTESTINAL | 10/01 | | 10/02 | | | |
| GASTROINTESTINAL | 18:45 | 21:30 | 00:30 | 04:00 | | |
| Assessment | WDL | WDL | WDL | WDL | | |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | | |
| FEEDING | 10/01 | | | | | |
| FEEDING | 00:30 | 04:50 | 08:45 | 11:45 | 14:45 | |
| Feeding Route | bottle fed regular nipple | bottle fed regular nipple | bottle fed | bottle fed | bottle fed (modified) | |
| Feeding Assess | | good suckSwallow | good suckSwallow | good suckSwallow | good suckSwallow | |
| Position | | semi-upright | semi-upright | semi-upright | semi-upright (modified) | |
| Feed Readiness | | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone (modified) | |
| Feed Quality | | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck (modified) | |
| Length of Feedng | | 5min | 15min | 15min | 15min (modified) | |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 | |

LABABELL, KATHRYN(KL4)RN         NIXON, NINA L(NLN5)RN              RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN             WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  ·  NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                        Page: 4

PERM

Patient: OLSON, ▮▮▮▮ ELIZABETH   MRN: 000763237   Page 8 of 13

CONFIDENTIAL ZO-PBH-MD-000102

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NHSY-06*  ALIM: 00/30/13 21:29
AGE: 9D  SEX: F  DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/20/16 15:01
OPT OUT:
Page: 5

| FEEDING | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **FEEDING** | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Feeding Route | bottle fed | bottle fed regular nipple | bottle fed regular nipple | bottle fed regular nipple | bottle fed regular nipple |
| Feeding Assess | good suckSwallow | good suckSwallow & | good suckSwallow | good suckSwallow | good suckSwallow |
| Position | semi-upright | semi-upright | semi-upright | semi-upright | |
| Feed Readiness | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone | 5 awake/goodTone |
| Feed Quality | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck | 5 strg CoordSuck |
| Length of Feedng | 15min | 20min | 20min | 20min | |

10/01/13 21:30 Feeding Assess(TG3): Infant has good suck but needs periodic pacing while feeding. Does desat to mid 80's with feeding but quickly recovers when the bottle is removed.

| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |
|---|---|---|---|---|---|

| FEEDING | 10/02 |
|---|---|
| **FEEDING** | 14:00 |
| Feeding Route | bottle fed regular nipple |
| Feeding Assess | good suckSwallow |
| Feed Readiness | 5 awake/goodTone |
| Feed Quality | 5 strg CoordSuck |
| CARE PROVIDERS | KL4 |

| GENITOURINARY | 10/01 | | | | |
|---|---|---|---|---|---|
| **GENITOURINARY** | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| GENITOURINARY | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **GENITOURINARY** | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |

| GENITOURINARY | 10/02 |
|---|---|
| **GENITOURINARY** | 14:00 |
| Assessment | WDL |
| CARE PROVIDERS | KL4 |

LARABELL, KATHRYN(KL4)RN        NIXON, NINA L(NLN5)RN        RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN            WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 · NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                              Page: 5

PERM

Patient: OLSON,        ELIZABETH   MRN: 000763237   Page 9 of 13

CONFIDENTIAL ZO-PBH-MD-000103

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:20  TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:20
AGE: 0D   SEX: F   DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED:10/03/13 15:01
OPT OUT:
Page: 6

| INTEGUMENTARY | 10/01 | | | | |
|---|---|---|---|---|---|
| **INTEGUMENTARY** | 00:30 | 03:50 | 08:45 | 11:45 | 14:45 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| INTEGUMENTARY | 10/01 | | 10/02 | | |
|---|---|---|---|---|---|
| **INTEGUMENTARY** | 18:45 | 21:30 | 00:30 | 04:00 | 08:00 |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| Cord Status | | | | | drying clamped |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | KL4 |

| INTEGUMENTARY | 10/02 | | 
|---|---|---|
| **INTEGUMENTARY** | 14:00 | 15:15 |
| Assessment | WDL | |
| Cord Status | drying clamped | |
| Interventions | | cord clamp off |
| CARE PROVIDERS | KL4 | KL4 |

| PERIPHERAL LINES | No Data |
|---|---|
| CENTRAL LINES | No Data |
| PICC LINES | No Data |
| TRANSDUCED LINES | No Data |

| ADL | 10/01 | | | | |
|---|---|---|---|---|---|
| **ADL** | 00:30 | 03:50 | 04:50 | 07:15 | 08:45 |
| Resting | in crib | other & | other | other | other |
| Activity | asleep | awake calm | asleep | asleep | asleep |
| Positioning | midline supine | supine | L side lying | supine | supine |
| HOB degree | | 15degree | 15degree | 15degree | |
| 10/01/13 03:50 Resting(BEW): Radiant warmer | | | | | |
| CARE PROVIDERS | NLN5 | BEW | BEW | BEW | JMR5 |

| ADL | 10/01 | | | | 10/02 |
|---|---|---|---|---|---|
| **ADL** | 11:45 | 14:45 | 18:45 | 21:30 | 00:30 |
| Resting | other | other (modified) | other | other & | other |
| Activity | asleep | asleep (modified) | asleep | awake crying | awake crying |
| CARE PROVIDERS | JMR5 | JMR5 | JMR5 | TG3 | TG3 |

LARABELL, KATHRYN(KL4)RN        NIXON, NINA L(NLN5)RN        RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN            WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 · NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                    Page: 6

PERM

Patient: OLSON, ███ ELIZABETH    MRN: 000763237    Page 10 of 13

CONFIDENTIAL ZO-PBH-MD-000104

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:20 TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 00/30/13 21:20
AGE: 0D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013 ID: 50160276569  MR: 763237
REQUESTED:10/02/13 15:01
OPT OUT:
Page: 7

| ADL | 10/01 | | | | 10/02 |
|---|---|---|---|---|---|
| **ADL-Cont.** | **11:45** | **14:45** | **18:45** | **21:30** | **00:30** |
| Positioning | supine | supine (modified) | supine | supine | R side lying |
| HOB degree | | | | & | |
| Interventions | | | | diaper changed linens changed clothes changed | diaper changed |
| Interventn Rspns | | | | & | |
| 10/01/13 21:30 Resting(TG3): FW | | | | | |
| 10/01/13 21:30 HOB degree(TG3): elevated | | | | | |
| 10/01/13 21:30 Interventn Rspns(TG3): tolerated well | | | | | |
| CARE PROVIDERS | JMR5 | JMR5 | JMR5 | TG3 | TG3 |

| ADL | 10/02 | | |
|---|---|---|---|
| **ADL** | **04:00** | **08:00** | **14:00** |
| Resting | other | in crib | in crib |
| Activity | awake crying | asleep | asleep |
| Positioning | supine (modified) | supine | supine |
| Interventions | diaper changed | | |
| CARE PROVIDERS | TG3 | KL4 | KL4 |

| BEHAVR/ATTCHMNT | 10/01 | | | | |
|---|---|---|---|---|---|
| **BEHVR/ATTCHMNT** | **00:30** | **03:50** | **08:45** | **11:45** | **14:45** |
| Assessment | WDL | WDL | WDL | WDL | WDL |
| Visitor | father | | father | father | mother father grandparent |
| VisitorInteractn | | | talking touching | talking touching | talking touching |
| CARE PROVIDERS | NLN5 | BEW | JMR5 | JMR5 | JMR5 |

| BEHAVR/ATTCHMNT | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| **BEHVR/ATTCHMNT** | **18:45** | **21:08** | **21:30** | **00:30** | **04:00** |
| Assessment | WDL | | | WDL | WDL | WDL |
| Visitor | mother father grandparent | mother father & | mother father | | |
| VisitorInteractn | talking touching | holding rocking talking touching | baby care feeding holding rocking talking | | |
| CARE PROVIDERS | JMR5 | TG3 | TG3 | TG3 | TG3 |

LARABELL, KATHRYN(KL4)RN            NIXON, NINA L(NLN5)RN            RYAN, JEANE M(JMR5)RN
SOCIO, TERESA(TG3)RN                 WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 · NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                                Page: 7

PERM

Patient: OLSON, ███ ELIZABETH  MRN: 000763237  Page 11 of 13

CONFIDENTIAL ZO-PBH-MD-000105

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 0D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/00/10 15:01
OPT OUT:
Page: 0

| BEHAVR/ATTCHMNT | 10/01 | | | 10/02 | |
|---|---|---|---|---|---|
| BEHVR/ATTCHMNT-Cont. | 18:45 | 21:08 | 21:30 | 00:30 | 04:00 |
| | | | touching | | |

10/01/13 21:08 Visitor(TG3): parents stayed for 10 mins, instructed to return at 2130 for feeding.

| BEHAVR/ATTCHMNT | 10/02 | |
|---|---|---|
| BEHVR/ATTCHMNT | 08:00 | 14:00 |
| Visitor | father grandparent | father grandparent |
| VisitorInteractn | baby care holding talking touching | baby care holding talking touching |
| CARE PROVIDERS | KL4 | KL4 |

| TRPRT/TRNSFR/DC | 09/30 | 10/01 | | | 10/02 |
|---|---|---|---|---|---|
| TRPRT/TRNSFR/DC | 23:55 | 03:45 | 03:50 | 07:15 | 07:30 |
| Pt Received from | & | | & | | & |
| Report From | & | | & | | & |
| Pt Transfered to | & | & | | | & |
| Report To | & | & | | & | |
| Accompanied By | | | | | nurse family |
| Trnsp Equipment | | | | | bulb syringe |
| Pt DC to | | | | | |
| Pt DC/Trnsfr via | | | | | crib |

09/30/13 23:55 Pt Received from(NLN5): L&D

09/30/13 23:55 Report From(NLN5): Maria RN

09/30/13 23:55 Pt Transfered to(NLN5): couplet care 3W

09/30/13 23:55 Report To(NLN5): Nina RN

10/01/13 03:45 Pt Transfered to(NLN5): nursery for observation

10/01/13 03:45 Report To(NLN5): Beth RN

10/01/13 03:50 Pt Received from(BEW): Postpartum

10/01/13 03:50 Report From(BEW): Nina RN

10/01/13 07:15 Report To(BEW): Jeane Dumbrell,RN

10/02/13 07:30 Pt Received from(KL4): nsy

10/02/13 07:30 Report From(KL4): teresa rn

10/02/13 07:30 Pt Transfered to(KL4): 376

| CARE PROVIDERS | NLN5 | NLN5 | BEW | BEW | KL4 |
|---|---|---|---|---|---|

| TRPRT/TRNSFR/DC | 10/02 |
|---|---|
| TRPRT/TRNSFR/DC | 15:30 |
| Accompanied By | other & |
| Pt DC to | home |
| CARE PROVIDERS | KL4 |

LARABELL, KATHRYN(KL4)RN          NIXON, NINA L(NLN5)RN          WITTOCK, BETH E(BEW)RN

CONTINUED

LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 · NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                      Page: 8

PERM

CONFIDENTIAL ZO-PBH-MD-000106

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
NEONATAL ASSESSMENT (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*  ADM: 09/30/13 21:29
AGE: 0D   SEX: F   DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED: 10/02/16 15:01
OPT OUT:
                                                        Page: 0

| TRPRT/TRNSFR/DC | 10/02 |
|---|---|
| **TRPRT/TRNSFR/DC-Cont.** | **15:30** |
| Pt DC/Trnsfr via | car seat |
| 10/02/13 15:30 Accompanied By (KL4): PCA | |
| CARE PROVIDERS | KL4 |

LARABELL, KATHRYN (KL4) RN

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  ·  NEONATAL ASSESSMENT (PERM)
ROOM: *NRSY-06*                                                        Page: 0

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 13 of 13

**CONFIDENTIAL ZO-PBH-MD-000107**

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:20  TO: 10/02/13 19:25
ROOM: *NHSY-06*  ADM: 00/30/13 21:29
AGE: 0D   SEX: F   DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160275569   MR: 763237
REQUESTED:10/03/10 15:01
OPT OUT:
Page. 1

| VITAL SIGNS/I&O/P | 09/30 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Temp | 98.3F axillary | 98.7F axillary | | 98.4F axillary | |
| Pulse | 160bpm stethosco pe | 172bpm stethosco pe | | 148bpm stethosco pe | |
| Pulse Location | apical | apical | | apical | |
| Respirations | 52 bpm | 66 bpm | | 42 bpm | |
| Resp Method | visual stethoscope | visual stethoscope | | visual stethoscope | |
| Glu 40-145 mg/dl | | 70 random | | | |
| **NIPS** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Facial Expressn | 1 grimace | 0 relaxed | | 0 relaxed | |
| Cry | 2 vigorous cry | 0 no cry | | 0 no cry | |
| Breathing Pattrn | 1 breathng chng | 0 relaxed | | 0 relaxed | |
| Arms | 1 flexd extended | 0 relaxd restrnd | | 0 relaxd restrnd | |
| Legs | 1 flexd extended | 0 relaxd restrnd | | 0 relaxd restrnd | |
| Arousal State | 0 quiet | 0 quiet | | 0 quiet | |
| NIPS Score | 6 | 0 | | 0 | |
| Intervention | swaddle | | | | |
| Interv Response | sig improvement | | | | |
| **INTAKE** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| SimilacAdvance20 | | | 20 20 | | |
| Intake Total | | | 20 20 | | |
| **OUTPUT** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Urine (O) | | | | | 1 1 |
| Stool (O) | 1 1 | | | | 1 2 |
| **I&O SUMMARY** | 21:35 | 22:05 | 22:10 | 22:40 | 22:45 |
| Intake Total | | | 20 20 | | |
| NET | | | 20 20 | | |
| CARE PROVIDERS | MTA1 | MTA1 | MTA1 | MTA1 | MTA1 |
| VITAL SIGNS/I&O/P | 09/30 | | 10/01 | | |
| **VITAL SIGNS** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Temp | 98.1F axillary | 98.9F axillary | 98.2F axillary | | |
| Pulse | 142bpm stethosco pe | 129bpm stethosco pe | 120bpm stethosco pe | | |
| Pulse Location | apical | apical | apical | | |
| Respirations | 46 bpm | 36 bpm | 57 bpm | | |
| Resp Method | visual | visual | stethoscope | | |
| CARE PROVIDERS | MTA1 | MTA1 | NLN5 | | |

ABAYON, MARIA T(MTA1)RN          NIXON, NINA L(NLN5)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160275569  DOB: 09/30/2013  ·  VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                         Page: 1

PERM

Patient: OLSON, ████ ELIZABETH   MRN: 000763237   Page 1 of 6

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:20  TO: 10/02/13 19:25
ROOM: *NHSY-06*  ADM: 00/00/13 21:20
AGE: 0D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/02/13 15:01
OPT OUT:
Page: 2

| VITAL SIGNS/I&O/P | 09/30 | | 10/01 | | |
|---|---|---|---|---|---|
| **VITAL SIGNS-Cont.** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| O2 Sat Percent | | | | | |
| Oxim Placement | | | | | |
| **NIPS** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Facial Expressn | 0 relaxed | 0 relaxed | 0 relaxed | | |
| Cry | 0 no cry | 0 no cry | 0 no cry | | |
| Breathng Pattrn | 0 relaxed | 0 relaxed | 0 relaxed | | |
| Arms | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | | |
| Legs | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | | |
| Arousal State | 0 quiet | 0 quiet | 0 quiet | | |
| NIPS Score | 0 | 0 | 0 | | |
| **INTAKE** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| SimilacAdvance20 | | | | 20 40 | |
| Intake Total | | | | 20 40 | |
| **OUTPUT** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Urine (O) | | | | | 1 2 |
| Stool (O) | | | | | 1 3 |
| **I&O SUMMARY** | 23:05 | 23:35 | 00:40 | 01:30 | 02:15 |
| Intake Total | | | | 20 40 | |
| NET | | | | 20 40 | |
| CARE PROVIDERS | MTA1 | MTA1 | NLN5 | NLN5 | NLN5 |
| VITAL SIGNS/I&O/P | 10/01 | | | | |
| **VITAL SIGNS** | 03:15 | 03:30 | 03:50 | 04:50 | 06:45 |
| Temp | | 98.6F axillary (modified) & | 98.5F axillary | | 98.5F exillary |
| Pulse | | 135bpm pulse ox (modified) & | 152bpm stethosco pe | | 148bpm stethosco pe |
| Pulse Location | | & | apical | | apical |
| Respirations | | 95 bpm | 60 bpm | 60 bpm | 60 bpm |
| Resp Method | | visual stethoscope | visual stethoscope | visual | visual |
| O2 Sat Percent | 91 % room air & | 94 % room air | 93 % room air | 93 % room air | 96 % room air |
| Oxim Placement | & | & | & | & | & |
| Glu 40-145 mg/dl | | 63 random | | | |
| CARE PROVIDERS | NLN5 | NLN5 | BEW | BEW | JMR5 |

ABAYON, MARIA T(MTA1)RN          NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN
WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013  ·  VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                          Page: 2

PERM

Patient: OLSON, ▮▮▮ ELIZABETH   MRN: 000763237   Page 2 of 6

CONFIDENTIAL ZO-PBH-MD-000109

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *N4-SY-06*  ADM: 00/00/13 21:29
AGE: 9D  SEX: F  DO: CLEATY, KEVIN W
DOB: 09/30/2013  ID: 50160276569  MR: 763237
REQUESTED: 10/02/13 15:01
OPT OUT:

Page: 3

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS-Cont.** | 03:15 | 03:30 | 03:50 | 04:50 | 06:45 |
| 10/01/13 03:15 O2 Sat Percent(NLN5): left the patient room for approx 3 minutes and when I returned the O2 range was from 84%- 88% and then up to 91% moved infant to holding room for more thorough assessment and evaluation | | | | | |
| 10/01/13 03:15 Oxim Placement(NLN5): preductal right wrist | | | | | |
| 10/01/13 03:30 Temp(NLN5): into patient's room for hourly rouding, infant appeared dusky from across the room, took infant from father and moved into better lighting to get a better look at her. she still looked a little dusky, called nsy to ask if had been present at delivery | | | | | |
| 10/01/13 03:30 Pulse(NLN5): did infant potentially have facial bruising, and was some type of respiratory intervention required at birth. explained current infant condition, and informed I would call them back after further assessment | | | | | |
| 10/01/13 03:30 Pulse Location(NLN5): infant brought into holding room and placed on radiant warmer for further assessment. infant tachypneic at this time and noted to have intermittent mild nasal flaring. joined by Beth RN from nursery at this time | | | | | |
| 10/01/13 03:30 Oxim Placement(NLN5): right wrist | | | | | |
| 10/01/13 03:50 Oxim Placement(BEW): left foot | | | | | |
| 10/01/13 04:50 Oxim Placement(BEW): lt foot | | | | | |
| 10/01/13 06:45 Oxim Placement(JMR5): lt foot | | | | | |
| **NIPS** | 03:15 | 03:30 | 03:50 | 04:50 | 06:45 |
| Facial Expressn | | 0 relaxed | 1 grimace | 1 grimace | 0 relaxed |
| Cry | | 0 no cry | 2 vigorous cry | 2 vigorous cry | 0 no cry |
| Breathng Pattrn | | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed |
| Arms | | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Legs | | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Arousal State | | 0 quiet | 1 fussy | 1 fussy | 0 quiet |
| NIPS Score | | 0 | 4 | 4 | 0 |
| Intervention | | | nonNutr sucking nested position change | nested position change feed | nested position change diaper change bath |
| Interv Response | | | sig improvement | sig improvement | sig improvement |
| **INTAKE** | 03:15 | 03:30 | 03:50 | 04:50 | 06:45 |
| SimilacAdvance20 | | | | 20 60 | 35 35 |
| Intake Total | | | | 20 60 | 35 35 |
| **OUTPUT** | 03:15 | 03:30 | 03:50 | 04:50 | 06:45 |
| Urine (O) | | | | | 1 1 |
| Stool (O) | | | | | 1 1 |
| CARE PROVIDERS | | NLN5 | BEW | BEW | JMR5 |

NIXON, NINA L(NLN5)RN          RYAN, JEANE M(JMR5)RN          WITTOCK, BETH E(BEW)RN

CONTINUED
LAWTON, BABYGIRL   MR: 763237   ID: 50160276569   DOB: 09/30/2013 -   VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                              Page: 3

PERM

CONFIDENTIAL ZO-PBH-MD-000110

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (-PERM)
FROM: 09/30/13 21:30 TO: 10/02/13 19:25
ROOM: *NHSY-06*   ALIM: 00/00/13 21:29
AGE: 9D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED:10/02/13 15:01
OPT OUT:
Page: 4

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **I&O SUMMARY** | 03:15 | 03:30 | 03:50 | 04:50 | 06:45 |
| Intake Total | | | | 20 / 60 | 35 / 35 |
| NET | | | | 20 / 80 | 35 / 35 |

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| **VITAL SIGNS** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
| Temp | 98.6F axillary | 98.5F axillary | 98.4F axillary | | 99F axillary |
| Infant Bed Type InfTemp Control | | | | | radiant warmer & |
| Pulse | 148bpm stethosco pe | 144bpm stethosco pe | 144bpm stethosco pe | 134bpm monitor | 156bpm stethosco pe |
| Pulse Location | apical | apical | apical | monitor | apical |
| Respirations | 80 bpm | 60 bpm | 54 bpm | 52 bpm | 50 bpm |
| Resp Method | visual | visual | visual stethoscope | visual monitor | visual stethoscope |
| O2 Sat Percent | 95 % room air | 98 % room air | 97 % room air | 95 % room air | 96 % room air |
| Weight (lb oz) Weight (grams) | | | | | |

10/01/13 21:30 InfTemp Control(TG3): off and swaddled.

| **NIPS** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
|---|---|---|---|---|---|
| Facial Expressn | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed | 1 grimace |
| Cry | 0 no cry | 0 no cry | 0 no cry | 0 no cry | 1 whimper |
| Breathng Pattrn | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed | 0 relaxed |
| Arms | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Legs | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd | 0 relaxd restrnd |
| Arousal State | 0 quiet | 0 quiet | 0 quiet | 0 quiet | 1 fussy |
| NIPS Score | 0 | 0 | 0 | 0 | |
| Intervention | nested position change diaper change feed | nested position change diaper change feed | nested position change diaper change feed | | dec stimulation hold/touch swaddle nested position change diaper change feed |
| Interv Response | sig improvement | | sig improvement | | |

| **INTAKE** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
|---|---|---|---|---|---|
| SimilacAdvance20 | 20 / 55 | 35 / 90 | 35 / 35 | | 25 / 60 |
| Intake Total | 20 / 55 | 35 / 90 | 35 / 35 | | 25 / 60 |

| **OUTPUT** | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
|---|---|---|---|---|---|
| Urine (O) | | 1 / 2 | | | 1 / 1 |
| Stool (O) | 1 | 1 | | | 1 & |
| CARE PROVIDERS | JMR5 | JMR5 | JMR5 | TG3 | TG3 |

RYAN, JEANE M(JMR5)RN                    SOCIO, TERESA(TG3)RN

CONTINUED
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 09/30/2013 - VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                    Page: 4

PERM

**CONFIDENTIAL ZO-PBH-MD-000111**

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (PERM)
FROM: 09/30/13 21:29  TO: 10/02/13 19:25
ROOM: *NRSY-06*   ADM: 09/30/13 21:29
AGE: 0D   SEX: F   DO: CLEARY, KEVIN W
DOB: 09/30/2013  ID: 50160276569   MR: 763237
REQUESTED:10/30/16 15:01
OPT OUT:
Page: 5

| VITAL SIGNS/I&O/P | 10/01 | | | | |
|---|---|---|---|---|---|
| OUTPUT-Cont. | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
| | 2 | 3 | | | 1 |

10/01/13 21:30 Stool (O)(TG3): smear

| I&O SUMMARY | 11:45 | 14:45 | 18:45 | 19:30 | 21:30 |
|---|---|---|---|---|---|
| Intake Total | 20<br>55 | 35<br>90 | 35<br>35 | | 25<br>60 |
| NET | 20<br>55 | 35<br>90 | 35<br>35 | | 25<br>60 |

| VITAL SIGNS/I&O/P | 10/02 | | | | |
|---|---|---|---|---|---|
| VITAL SIGNS | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
| Temp | 98.1F axillary | 98.3F axillary | | 98.1F axillary | |
| Infant Bed Type<br>InfTemp Control | radiant warmer<br>& | radiant warmer | | open crib | |
| Pulse | 136bpm stethosco<br>pe | 144bpm stethosco<br>pe | | 130bpm stethosco<br>pe | |
| Pulse Location | apical | apical | | apical | |
| Respirations | 56 bpm | 64 bpm | | 48 bpm | |
| Resp Method | visual<br>stethoscope | visual<br>stethoscope | | visual<br>stethoscope | |
| O2 Sat Percent | 97 % room air | 98 % room air | | | |
| NIBP | | 65/35 mmHg Ucle<br>g | | | |
| NIBP Mean | | 48 | | | |
| Inf Ht/Lgth (in)<br>Weight (lb oz)<br>Weight (grams) | 7lb2.4oz<br>3245gm | 20in | | | |

10/02/13 00:30 InfTemp Control(TG3): off

| NIPS | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
|---|---|---|---|---|---|
| Facial Expresn | 1 grimace | 0 relaxed | | 1 grimace | |
| Cry | 2 vigorous cry | 0 no cry | | 2 vigorous cry | |
| Breathing Pattrn | 1 breathng chng | 0 relaxed | | 0 relaxed | |
| Arms | 1 flexd extended | 0 relaxd restrnd | | 1 flexd extended | |
| Legs | 1 flexd extended | 0 relaxd restrnd | | 1 flexd extended | |
| Arousal State | 1 fussy | 0 quiet | | 1 fussy | |
| NIPS Score | 7 | 0 | | 6 | |
| Intervention | swaddle<br>nested<br>position change<br>diaper change<br>feed | | | hold/touch<br>swaddle<br>nested<br>diaper change<br>other<br>& | |
| Interv Response | | | | sig improvement | |

10/02/13 08:00 Intervention(KL4): feed

| CARE PROVIDERS | TG3 | TG3 | | KL4 | |
|---|---|---|---|---|---|

LARABELL, KATHRYN(KL4)RN          SOCIO, TERESA(TG3)RN

CONTINUED
LAWTON, BABYGIRL   MR: 763237   ID: 50160276569   DOB: 09/30/2013 · VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                                Page: 5

PERM

Patient: OLSON, ███ ELIZABETH   MRN: 000763237   Page 5 of 6

OneContent: Generated By tenethealth.net\Cordova, Raquel

LAWTON, BABYGIRL
Phoenix Baptist Hospital
VITAL SIGNS/I&O/PAIN (-PERM)
FROM: 09/30/13 21:28  TO: 10/02/13 19:25
ROOM: *NHSY-06*  ADM: 00/30/13 21:28
AGE: 9D  SEX: F  DO: CLEATY, KEVIN W
DOB: 08/30/2013  ID: 50160276569  MR: 763237
REQUESTED:10/02/13 15:01
OPT OUT:

Page: 6

| VITAL SIGNS/I&O/P | 10/02 | | | | |
|---|---|---|---|---|---|
| **INTAKE** | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
| SimilacAdvance20 | 30<br>90 | 30<br>120 | | | |
| Formula | | | 20<br><br>20 | & | 35<br><br>55 | & |
| Intake Total | 30<br>90 | 30<br>120 | 20<br>20 | | 35<br>55 |

10/02/13 07:50 Formula(KL4): sim adv 20

10/02/13 12:30 Formula(KL4): sim adv 20

| **OUTPUT** | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
|---|---|---|---|---|---|
| Urine (O) | 1<br>2 | 1<br>3 | | | 1<br>1 |
| Stool (O) | 1<br>2 | 1<br>3 | 1<br>1 | | 1<br>2 |

| **I&O SUMMARY** | 00:30 | 04:00 | 07:50 | 08:00 | 12:30 |
|---|---|---|---|---|---|
| Intake Total | 30<br>90 | 30<br>120 | 20<br>20 | | 35<br>55 |
| NET | 30<br>90 | 30<br>120 | 20<br>20 | | 35<br>55 |
| CARE PROVIDERS | TG3 | TG3 | KL4 | | KL4 |

| VITAL SIGNS/I&O/P | 10/02 |
|---|---|
| **VITAL SIGNS** | 14:00 |
| Temp | 98.2F axillary |
| Infant Bed Type | open crib |
| Pulse | 138bpm palpation |
| Pulse Location | apical |
| Respirations | 50 bpm |
| Resp Method | visual |
| **NIPS** | 14:00 |
| Facial Expressn | 1 grimace |
| Cry | 2 vigorous cry |
| Breathng Pattrn | 0 relaxed |
| Arms | 0 relaxd restrnd |
| Legs | 0 relaxd restrnd |
| Arousal State | 0 quiet |
| NIPS Score | 3 |
| Intervention | nonNutr sucking<br>hold/touch<br>swaddle<br>nested |
| Interv Response | sig improvement |
| CARE PROVIDERS | KL4 |

LARABELL, KATHRYN(KL4)RN          SOCIO, TERESA(TG3)RN

LAST PAGE
LAWTON, BABYGIRL  MR: 763237  ID: 50160276569  DOB: 08/30/2013  -  VITAL SIGNS/I&O/PAIN (PERM)
ROOM: *NRSY-06*                                                                Page: 6

PERM

Patient: OLSON, ⬛ ELIZABETH   MRN: 000763237   Page 6 of 6

**CONFIDENTIAL ZO-PBH-MD-000113**