# EXHIBIT 27-3

---

**AUTHORIZATION TO DISCLOSE HEALTH INFORMATION AND OTHER RECORDS**
**HIPAA COMPLIANT PURSUANT TO 45 C.F.R. § 164.508**

---

1. I authorize    Maricopa County Medical Examiner's Office    to disclose Protected
Health Information ("PHI") from the health records of:

Patient Name:                    Elizabeth Olson
Date of Birth:                   /2013;  DOD: 6/9/2014
Address:
Phone Number:
Social Security No.:
Patient medical record number (if known):   State File No.: 102-2014-024858

The type and amount of information to be used or disclosed is as follows:

☐  Complete Health Records            ☐ History & Physical Examinations

☐  Progress Notes                     ☐ Laboratory Tests

☐  Consultation Reports               ☒ X-Ray Films/Images & Reports

☒  Photographs, Videos, Digital & ☐ Billing Records
    Other Images

☒  Other (please specify) medical examiner's investigative reports

2.    I understand that the information in my health record may include information relating to
      sexually transmitted disease, acquired immunodeficiency syndrome (AIDS), or human
      immunodeficiency virus (HIV). It may also include information about behavioral or mental
      health services, and treatment for alcohol and drug abuse. I authorize disclosure of this
      information.

3.    This information may be disclosed and used by: GOLDBERG & OSBORNE, LLP, 698 E. Wetmore
      Road, Suite 200, Tucson, AZ 85705, phone number (520) 620-3975, fax number (520) 620-3991,
      for the purpose of my personal injury claims.

4.    I understand I have the right to revoke this authorization at any time. I understand if I
      revoke this authorization I must do so in writing and present my written revocation to the
      above medical provider. I understand the revocation will not apply to information that has
      already been released in response to this authorization.    This authorization shall be
      considered invalid after six months (or sixty days with respect to drug and alcohol abuse
      records) from the date of the signature below, unless a different date is specified: _____

5.    I understand that authorizing the disclosure of this health information is voluntary. I can
      refuse to sign this authorization. I need not sign the form in order to assure treatment. I
      understand any disclosure of information carries with it the potential for an unauthorized re-
      disclosure and the information may not be protected by federal confidentiality rules.

Signature of Patient                                      9/10/2019
                                                         Date

X  Mother
If signed by Legal Representative, Relationship to Patient

If the patient is unable to consent by reason of age or other factors, state reasons and attach
documentation: _____

CONFIDENTIAL ZO-MCOME-000051

14-04064          06/19/2014

O█████ Z███ E███████

TEMPE PD

**OFFICE OF THE MEDICAL EXAMINER**

**)EATH CERTIFICATE WORK SHEET**      **14-4064**

NAME: _____    CASE NUMBER: _____

| °PLACE OF ATH: | A. COUNTY | B. TOWN OR CITY | C. HOSPITAL OR INSTITUTION | (IF RESIDENCE GIVE STREET ADDRESS) | D. ☐DOA ☐OP EMER. ☐IN PATIENT |
|---|---|---|---|---|---|

| To be completed by CERTIFYING PHYSICIAN ONLY | TO THE BEST OF MY KNOWLEDGE, DEATH OCCURRED AT THE TIME, DATE AND PLACE AND DUE TO THE CAUSES STATED: | | To be completed by MEDICAL EXAMINER OR TRIBAL LAW ENFORCEMENT AUTHORITY ONLY | ON THE BASIS OF EXAMINATION AND/OR INVESTIGATION, IN MY OPINION DEATH OCCURRED AT THE TIME, DATE AND PLACE DUE TO THE CAUSE(S) AND MANNER STATED. | |
|---|---|---|---|---|---|
| | SIGNATURE 30. AND TITLE: ➤ | | | SIGNATURE 34. AND TITLE: ➤ | |
| | DATE SIGNED (Mo., Day, Year) 31. | HOUR OF DEATH 32. | | DATE SIGNED (Mo., Day, Year) 35.   06/20/14 | HOUR OF DEATH 36. |
| | NAME OF ATTENDING PHYSICIAN IF OTHER THAN CERTIFIER (Type or Print) 33. | | | PRONOUNCED DEAD (Mo., Day, Year) 37. ON | PRONOUNCED DEAD (Hour) 38. AT |

| NAME AND ADDRESS OF CERTIFIER PHYSICIAN, MEDICAL EXAMINER OR TRIBAL LAW ENFORCEMENT AUTHORITY (Type or Print) 39. | | AUTHORIZED FOR CREMATION (Specify) 40.  ☐ Yes  ☐ No | MEDICAL EXAMINER'S SIGNATURE: 41. |
|---|---|---|---|
| DATE REGISTERED 42. | REG. FILE NO. 43. | REGISTRAR'S SIGNATURE 44. ➤ | REG. DISTRICT 45. | DATE REC'D IN STATE OFFICE 46. |

| SEQUENTIALLY LIST CONDITIONS, IF ANY, LEADING TO IMMEDIATE CAUSE. ENTER UNDERLYING CAUSE (DISEASE OR INJURY THAT INITIATED EVENTS RESULTING IN DEATH) LAST. | PART 1 | A. IMMEDIATE CAUSE (FINAL DISEASE OR CONDITION RESULTING IN DEATH) (ENTER ONLY ONE CAUSE ON EACH LINE) *Pending* | APPROXI-MATE INTERVAL BETWEEN ONSET AND DEATH. |
|---|---|---|---|
| | | B. DUE TO OR AS A CONSEQUENCE OF: | |
| | | C. DUE TO OR AS A CONSEQUENCE OF: | |

| ?T B. **Other significant conditions** contributing to death but not resulting in the underlying cause given on Part 1. | AUTOPSY (Specify Yes or No) 49. | WAS CASE REFERRED TO MEDICAL EXAMINER? (Specify Yes or No) 50. |
|---|---|---|

| MANNER OF DEATH | DATE OF INJURY 52. | MO | DAY | YR | HOUR 53.  M | INJURY AT WORK? (Specify Yes or No) 54. | DESCRIBE HOW INJURY OCCURRED: 55. | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ NATURAL CAUSES | ☐ HOMICIDE | | | | | | | | | |
| ☐ ACCIDENT | ☐ PENDING INVESTIGATION | PLACE OF INJURY (At home, farm, street, factory, office building, etc.) SPECIFY: 56. | | | | WHERE LOCATED? 57. | STREET ADDRESS | CITY OR TOWN | STATE |
| ☐ SUICIDE 51. | ☐ UNDETERMINED | | | | | | | | | |

.2900-004 R3-97

CONFIDENTIAL ZO-MCOME-000052

TOTAL P.001



**Maricopa County**
Office of the Medical Examiner


*For ME Office Use Only
4064

701 West Jefferson Street
Phoenix, Arizona 85007
Phone: (602) 506-3322
Fax: (602) 506-1546

# RELEASE OF REMAINS INFORMATION VERIFICATION

For the remains of (legal name for death certificate, please print legibly or type)

**Last Name** O▮

**First Name** Z▮

**Middle Name** E▮

**Date of Birth** ▮ /3    **Date of Death** ▮

**Need Communicable Disease Letter?**  Y  Ⓝ

Legal Next of Kin information (please print):

**Name**  KATHLEEN   LAWTON

**Address**  1336 E. HALL ST.
TEMPE, AZ   85281 ✓

**Relationship**  MOTHER   **Phone**  623-215-5696 ✓

I, KATHLEEN LAWTON , have entered into an agreement with MENKE
(Print name of person contracting with funeral home)                              (Print name of funeral home)

to provide funeral arrangements for, and to remove the body of, ZOEY E. OLSON ; my
                                                              (Print decedent's name)

DAUGHTER , from the Maricopa County Forensic Science Center at 701 W. Jefferson Street,
(Print decedent's relationship to contracting person )

Phoenix, Arizona, in preparation for the agreed upon funeral arrangements.

KATHLEEN LAWTON
(Print name of person contracting with funeral home)

X Kathleen Ja⟶                           6-20-14
(Signature of person contracting with funeral home)        (Date)

BEL STRAAB                     *→ 623-979-6451   ✱
(Print name of funeral home representative)            (Funeral home phone number)

(Signature of funeral home representative)             6-20-14
                                                       (Date)

The above-named person(s) and Funeral Home Representative avow that the above information and Release are true and correct, with no intent to deceive or misinform the Maricopa County Medical Examiner's Office or any other person(s) who relies upon the information and Release found herein.

## PLEASE FAX COMPLETED FORM TO (602) 506-0010

**CONFIDENTIAL ZO-MCOME-000053**



14-04064                06/19/2014
O▮▮▮▮ Z▮▮▮▮▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮▮ Z▮ E▮▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮▮ Z▮ E▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮▮ Z▮ ELIZABETH

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮

TEMPE PD

14-04064                06/19/2014
O▮▮ Z▮ E▮▮▮▮▮

TEMPE PD

14-04064

14-04064   A/N
CYTES
CULTURES CULTURE
VIRAL CULTURE SCU
METABOLIC SCU
CO
CIDS SCU

14-04064

universal

CONFIDENTIAL ZO-MCOME-000054

14-4064

MJF

Maricopa Medical Center Department of Pathology          6/26/14 12:00
2601 East Roosevelt, Phoenix, Arizona 85008                    AM
Director: Dan W. Hobohm, MD

TO: Medical Examiner's Office

**Submitter PID:** 1404064

**O‎ ‎Z‎ ‎ Elizabeth   (0101607604)**

| DOB: | 9/30/2013 | Sex: | Female | Age: | 8 months (as of collection date 6/20/2014) |
|------|-----------|------|--------|------|---------------------------------------------|
| Home: | | Work: | | Address: | 701 W Jefferson |
| | | | | | PHOENIX AZ 85007 |

**Ordering Provider Information**

**Test: Culture, Blood**                              **Status: Final result**

| Specimen Number: | 14H-171MB0020 | Collected: | 6/20/2014 0826 |
|------------------|----------------|------------|-----------------|
| Specimen Type: | Blood | Received: | 6/20/2014 1606 |
| Specimen Source: | Cardiac | Ordering Provider: | |
| Verified: | 6/26/2014 0000 | | |

**Culture:**
  No Growth 5 Days

**Lab:** MIHS LAB

**Resulting Labs**

**MIHS LAB**   MIHS LAB, 2601 East Roosevelt St., PHOENIX AZ 85008

Patient Name: Z‎ ‎ E‎ ‎ C‎                              Patient MRN: 0101607604

1 of 1

**RECEIVED**
**LABORATORY**

JUN 2 6 2014

MARICOPA COUNTY
MEDICAL EXAMINER

CONFIDENTIAL ZO-MCOME-000055

Fax Server          6/22/2014 8:00:57 AM  PAGE    2/004    Fax Server
        Case 2:19-cv-02689-GMS   Document 196-35   Filed 11/19/21   Page 7 of 52

MJF

Maricopa Medical Center Department of Pathology          6/22/14 8:00
2601 East Roosevelt, Phoenix, Arizona 85008                    AM
Director: Dan W. Hobohm, MD

TO: Medical Examiner's Office

**Submitter PID:** 1404064

| O  Z  **Elizabeth** | (0101607604) | | | | | |
|---|---|---|---|---|---|---|
| **DOB:** | 9/30/2013 | **Sex:** | Female | **Age:** | | 8 months (as of collection date 6/20/2014) |
| **Home:** | | **Work:** | | **Address:** | 701 W Jefferson | |
| | | | | | PHOENIX AZ 85007 | |

## Ordering Provider Information

| Test: Culture, Miscellaneous (Medical Examiner) | | Status: Final result | |
|---|---|---|---|
| **Specimen Number:** | 14H-171MI0016 | **Collected:** | 6/20/2014 0826 |
| **Specimen Type:** | Miscellaneous | **Received:** | 6/20/2014 1606 |
| **Specimen Source:** | Lung, Left | **Ordering Provider:** | |
| **Verified:** | 6/22/2014 0707 | | |

**Culture:**
**Light Growth Normal Respiratory Flora Isolated**
        Comments:        No further work up indicated.

**Lab:** MIHS LAB

| Test: Culture, Miscellaneous (Medical Examiner) | | Status: Final result | |
|---|---|---|---|
| **Specimen Number:** | 14H-171MI0017 | **Collected:** | 6/20/2014 0826 |
| **Specimen Type:** | Miscellaneous | **Received:** | 6/20/2014 1606 |
| **Specimen Source:** | Lung, Right | **Ordering Provider:** | |
| **Verified:** | 6/22/2014 0711 | | |

**Culture:**
**Moderate Growth Normal Respiratory Flora Isolated**
        Comments:        No further work up indicated.

**Lab:** MIHS LAB

## Resulting Labs
**MIHS LAB**   MIHS LAB, 2601 East Roosevelt St., PHOENIX AZ 85008

Patient Name: Zoey Elizabeth Olson          Patient MRN: 0101607604

1 of 2

```
RECEIVED
LABORATORY

JUN 2 3 2014

MARICOPA COUNTY
MEDICAL EXAMINER
```

**CONFIDENTIAL ZO-MCOME-000056**



Maricopa Medical Center Department of Pathology          6/23/14 9:01
2601 East Roosevelt, Phoenix, Arizona 85008                    AM
Director: Dan W. Hobohm, MD

TO: Medical Examiner's Office

**Submitter PID:** 1404064

O‚ Z‚ **Elizabeth  (0101607604)**

| **DOB:** | 9/30/2013 | **Sex:** | Female | **Age:** | 8 months (as of collection date 6/20/2014) |
|---|---|---|---|---|---|
| **Home:** | | **Work:** | | **Address:** | 701 W Jefferson |
| | | | | | PHOENIX AZ 85007 |

### Ordering Provider Information

**Test: Culture, Fluid**                  **Status: Final result**

| **Specimen Number:** | 14H-171MF0005 | **Collected:** | 6/20/2014 0826 |
|---|---|---|---|
| **Specimen Type:** | Cerebrospinal Fluid | **Received:** | 6/20/2014 1606 |
| **Specimen Source:** | Cerebrospinal fluid | **Ordering Provider:** | |
| **Verified:** | 6/23/2014 0811 | | |

**Culture:**
  **No Growth 3 Days**

**Lab:** MIHS LAB

### Resulting Labs

**MIHS LAB**    MIHS LAB, 2601 East Roosevelt St., PHOENIX AZ 85008

Patient Name: Z‚ Elizabeth O‚                        Patient MRN: 0101607604

1 of 1

**RECEIVED**
**LABORATORY**

JUN 2 3 2014

MARICOPA COUNTY
MEDICAL EXAMINER

**CONFIDENTIAL ZO-MCOME-000057**

Patient Name: O███ Z███

**Maricopa Co Med Examiner 011278**
**701 West Jefferson Street**
**Phoenix AZ 85007-2908**

Date of Birth: ████13
Gender: Female
ARUP ID: ARUP05002859510
Requisition #: 0000005903
Client Supplied ID: 14-4064;
Physician: 9999-DR. M -DR. M FERENC,
Printed: 28-Jul-14 16:40:24

| Procedure | Result | Units | Ref Interval | Accession | Collected | Received | Verified |
|---|---|---|---|---|---|---|---|
| Sodium, Vitreous Fluid | 131 | mmol/L | | 14-206-300089 | 20-Jun-14 08:26:00 | 25-Jul-14 07:01:08 | 28-Jul-14 14:41:01 |
| Potassium, Vitreous Fluid | 21.7 | mmol/L | | 14-206-300089 | 20-Jun-14 08:26:00 | 25-Jul-14 07:01:08 | 28-Jul-14 14:41:01 |
| Chloride, Vitreous Fluid | 104 | mmol/L | | 14-206-300089 | 20-Jun-14 08:26:00 | 25-Jul-14 07:01:08 | 28-Jul-14 14:41:01 |
| Urea Nitrogen, Vitreous Fluid | Not Applicable f | mg/dL | | 14-206-300089 | 20-Jun-14 08:26:00 | 25-Jul-14 07:01:08 | 28-Jul-14 14:40:41 |
| Creatinine, Vitreous Fluid | Not Applicable f | mg/dL | | 14-206-300089 | 20-Jun-14 08:26:00 | 25-Jul-14 07:01:08 | 28-Jul-14 14:40:41 |
| Glucose, Vitreous Fluid | <2 | mg/dL | | 14-206-300089 | 20-Jun-14 08:26:00 | 25-Jul-14 07:01:08 | 28-Jul-14 14:41:01 |

20-Jun-14 08:26:00 Urea Nitrogen, Vitreous Fluid:
Specimen insufficient to perform testing. Testing priority performed as requested.
20-Jun-14 08:26:00 Creatinine, Vitreous Fluid:
Specimen insufficient to perform testing. Testing priority performed as requested.

20-Jun-14 08:26:00 Sodium, Vitreous Fluid:
INTERPRETIVE INFORMATION: Vitreous Panel

Reference intervals have not been established for vitreous fluid specimens.

Test developed and characteristics determined by ARUP Laboratories. See Compliance
Statement B: aruplab.com/CS



RECEIVED
LABORATORY
JUL 29 2014
MARICOPA COUNTY
MEDICAL EXAMINER

\* = Abnormal, # = Corrected, C = Critical, f = Footnote, H = High, L = Low, t = Interpretive Text, @ = Reference Lab

Patient Name: O███ Z███

Chart ID: 9403506
Page 1 of 1

ARUP Laboratories 500 Chipeta Way SLC, UT 84108 – (800)522-2787 – www.aruplab.com – Jerry W. Hussong, MD - Director of Laboratories

**CONFIDENTIAL ZO-MCOME-000058**

Patient Name: O███ Z███

Maricopa Co Med Examiner   011278
701 West Jefferson Street
Phoenix AZ 85007-2908

Date of Birth:   30-Sep-13
Gender:   Female
ARUP ID:   ARUP05002828649
Requisition #:   0000005988
Client Supplied ID:   14-04064;
Physician:   9999-DR. M -DR. M.FERENC,
Printed:   28-Jun-14 02:42:15

| Procedure | Result | Units | Ref Interval | Accession | Collected | Received | Verified |
|---|---|---|---|---|---|---|---|
| Sodium, Vitreous Fluid | 59 | mmol/L | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Potassium, Vitreous Fluid | 14.5 | mmol/L | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Chloride, Vitreous Fluid | <60 | mmol/L | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Urea Nitrogen, Vitreous Fluid | 22 | mg/dL | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Creatinine, Vitreous Fluid | 0.3 | mg/dL | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Glucose, Vitreous Fluid | 2 | mg/dL | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |

(handwritten) We resubmitted for Na/K/Cl DTW 7/25/14

20-Jun-14 08:26:00 Sodium, Vitreous Fluid:
INTERPRETIVE INFORMATION: Vitreous Panel

Reference intervals have not been established for vitreous fluid specimens.

Test developed and characteristics determined by ARUP Laboratories. See Compliance Statement B: aruplab.com/CS

RECEIVED LABORATORY
JUN 30 2014
MARICOPA COUNTY MEDICAL EXAMINER

* = Abnormal, # = Corrected, C = Critical, f = Footnote, H = High, L = Low, t = Interpretive Text, @ = Reference Lab

Patient Name: O███ Z███

Chart ID: 6605565
Page 1 of 1

ARUP Laboratories 500 Chipeta Way SLC, UT 84108 – (800)522-2787 – www.aruplab.com – Jerry W. Hussong, MD - Director of Laboratories

CONFIDENTIAL ZO-MCOME-000059

Joseph M. Quashnock, PhD MS      PerkinElmer Genetics, Inc.      Date of Report
Laboratory Director                    PO Box 219                       07/15/2014
                                 Bridgeville, PA 15017

(412) 220-2300 Phone
(412) 220-0784 Fax                                                    Page 1 of 1
    Initial Release: 07/15/2014 10:58

Date Collected: 06/20/2014        Date Recvd: 07/14/2014       Birth Date:      2013
     Submittor: Maricopa County Med. Examiner           Cond. of Spec: S
  Filter Paper: 8940865           Patient's Name: O    Z              Sex: F
  PS ID:     5861349          AKA Name:
  Accession No: 2014218655   Med. Rec. No: 14-04064
Mother's Name: OLSON                                     Physician: FERENC, M

| Autopsy Specimen Report | |
| --- | --- |
| **Screening Test** | **Outcome** |
| Acylcarnitine Profile | Negative |
| CAH 17-OHP | Negative |
| Congenital Hypothyroidism-TSH | Negative |
| Galactose- (Gal and Gal-1-P) | Negative |

### OUTCOME DEFINITIONS

NEGATIVE - The analyte detected does not exceed the concentration usually found in such analyses. Interpretation should be in conjunction with other findings.

### SELECTED REFERENCE RANGE

17 OH P
Cutoff values for 17 hydroxyprogesterone are age dependent. For infants less than 91 days of age,abnormal is defined as a value > 19.0 ng/mL; for infants 91 days to 1 year of age, abnormal is > 5.0 ng/mL; for age > 1 year, abnormal is > 4.0 ng/mL. Note new reference range for 17-hydroxyprogesterone effective November 1, 2010.

TSH
Cutoff values for TSH are age dependent. For infants < 7 days of age,abnormal is defined as a TSH value >50 uIU/mL; for infants 7 days or older, abnormal is > 30 uIU/mL.

GAL
Abnormal is defined for all infant ages as a total galactose > 20 mg/dL.

### Comments:

```
RECEIVED
LABORATORY
JUL 22 2014
MARICOPA COUNTY
MEDICAL EXAMINER
```

The results of PerkinElmer Genetics post-mortem testing are analytically accurate within the limits of the test technology used. Factors including specimen source, quality of specimen and patient variables will affect results. Limited information on reference ranges is available. Interpretation of results should be in conjunction with additional clinical or laboratory evidence to help support or disprove the presence of a specific disorder.

**Laboratory Report**

CONFIDENTIAL ZO-MCOME-000060

Patient Name: O█████ Z███ E

Maricopa Co Med Examiner  011278
701 West Jefferson Street
Phoenix AZ 85007-2908

| | |
|---|---|
| Date of Birth: | ████-13 |
| Gender: | Female |
| ARUP ID: | ARUP05002821739 |
| Requisition #: | 0000005997 |
| Client Supplied ID: | 14-4064; |
| Physician: | 9999-DR M. -DR M. FERENe/ |
| Printed: | 30-Jun-14 16:10:43 |

PROCEDURE: Viral Culture, Respiratory
SOURCE: Resp
BODY SITE: Nasal
FREE TEXT SOURCE: nasal swab

COLLECTED: 06/20/2014 08:26 MDT

STARTED: 06/21/2014 10:23 MDT
ACCESSION: 14-172-300332

*** FINAL REPORT ***

Final Report
Culture negative

Verified:06/30/2014 14:52 MDT

RECEIVED
LABORATORY

JUN 3 0 2014

MARICOPA COUNTY
MEDICAL EXAMINER

* = Abnormal, # = Corrected, C = Critical, f = Footnote, H = High, L = Low, t = Interpretive Text, @ = Reference Lab

Patient Name: O█████ Z███ ELIZABETH

Chart ID: 7001507
Page 1 of 1

ARUP Laboratories 500 Chipeta Way SLC. UT 84108 – (800)522-2787 – www.aruplab.com – Jerry W. Hussong. MD - Director of Laboratories

CONFIDENTIAL ZO-MCOME-000061

Patient Name: O██████ Z██ ELIZABETH

Maricopa Co Med Examiner 011278
701 West Jefferson Street
Phoenix AZ 85007-2908

Date of Birth: 30-Sep-13
Gender: Female
ARUP ID: ARUP05002821739
Requisition #: 0000005997
Client Supplied ID: 14-4064;
Physician: 9999-DR M. -DR M. FERENE
Printed: 22-Jun-14 18:10:19

---

PROCEDURE: Viral Culture, Respiratory
SOURCE: Resp                                    COLLECTED: 06/20/2014 08:26 MDT
BODY SITE: Nasal
FREE TEXT SOURCE: nasal swab                    STARTED: 06/21/2014 10:23 MDT
                                                ACCESSION: 14-172-300332

*** PRELIMINARY REPORT ***

Preliminary Report                              Verified: 06/22/2014 18:04 MDT
Culture Negative by rapid respiratory screen
Shell vial culture in progress

---

## Pending Procedures

| Procedure | Collection Date | Collection Time | Status |
|---|---|---|---|
| Viral Culture, Respiratory | 20-Jun-14 | 08:26:00 | Preliminary |

RECEIVED
LABORATORY
JUN 2 3 2014
MARICOPA COUNTY
MEDICAL EXAMINER

* = Abnormal, # = Corrected, C = Critical, f = Footnote, H = High, L = Low, t = Interpretive Text, @ = Reference Lab

Patient Name: O██████ Z████████                 Chart ID: 5863569
                                                Page 1 of 1

ARUP Laboratories 500 Chipeta Way SLC, UT 84108 -- (800)522-2787 -- www.aruplab.com -- Jerry W. Hussong, MD - Director of Laboratories

CONFIDENTIAL ZO-MCOME-000062

# Maricopa County
Office of the Medical Examiner

## Laboratory Progress Notes

**Case Number:** 14-04064

**Investigator:** FARREL SWOPE

**Pathologist:** MICHAEL J. FERENC, MD

**Decedent:** O⬛ Z⬛ E⬛                    **FOJ Reference #:**

**Height:** 23          **Weight:** 16          **Age:** 0

**Tissue Weights:**

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| **Heart:** | 33 | **Right Lung:** | 74 | **Left Lung:** | 62 | **Liver:** | 257 |
| **Spleen:** | 24 | **Brain:** | 881 | **Right Kidney:** | 71 | **Left Kidney:** | 62 |

**Pathological Diagnosis**

**Manner of Death:**    PENDING

**Cause of Death:**    PENDING

**Case History:**    This eight month old female was found deceased by her parents in a bassinet beside their bed.

**Post Mortem Interval**

**Exam Date:** 6/20/2014          **Exam Time:** 7:57 AM

**Medical History:**

Thursday, August 07, 2014

CONFIDENTIAL ZO-MCOME-000063



**Maricopa County**

Office of the Medical Examiner

**Toxicology Notes & Interpretation:** NEGATIVE

| Data Reviewed: | Data Reviewed By: | Date Reviewed: |
|---|---|---|
| **Alcohol Data:** | NORMAN WADE | 8/5/2014 |
| **Immunoassay Data:** | NORMAN WADE | 8/5/2014 |
| **GC Data:** | NORMAN WADE | 8/5/2014 |
| **UV Data:** | NORMAN WADE | 8/5/2014 |
| **HPLC Data:** | | |
| **GC/MS Data:** | NORMAN WADE | 8/5/2014 |
| **Quant Data:** | | |
| **LC/MS/MS Data:** | | |
| **Other Data:** | | |
| **Send Out Data:** | | |

**Medication List:**

| Medication | Dosage | Qty. Disp. | Qty.Left |
|---|---|---|---|
| | | | |

Thursday, August 07, 2014

**CONFIDENTIAL ZO-MCOME-000064**

O█████ Z███ E████
(MOJ)
TEMPE PD

LEVEL: I

## TOX WORKSHEET

VOLATILES: NEG X    ANALYZED BY: KG/DM✓    DATE: 7/7/14

| SAMPLE | MEOH | ACETONE | ETOH | IPA |
|---|---|---|---|---|
| VITREOUS (QNS) | | | | |
| BLD CB | | | ~ | |
| | | | | |

ELISA SCREEN:    ANALYZED BY: ⁀B    DATE: 07/17/14

| SAMPLE | BARBS | BENZOS | BE (COC) | OPIATES | METHAMP | FENT | OXYCOD/MOR |
|---|---|---|---|---|---|---|---|
| CB | Neg | Neg | Neg | Neg | Neg | Neg | Neg |

DRUG SCREEN: SAMPLE TYPE: CB/GASTRIC    CONFIRM    NEG X    DATE & INITIALS 7/24/14 dRP

| DRUG RESULTS | | CONFIRMED DATE & INITIALS | QUANT DATE & INITIALS | AMOUNT |
|---|---|---|---|---|
| CB | A/N Screen: unremarkable | 7/24/14 NH | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

___ CHECK IF CONTINUED ON PAGE 2    (BLD___  OTHER___)

### Additional ELISA Screen

| | Matrix | Date & Initials | Result |
|---|---|---|---|
| Acetaminophen | CB | 6/25/14 DM | Neg |
| Salicylates | CB | ↓ | Neg |

### Carbon Monoxide

| | Matrix | Date & Initials | Result |
|---|---|---|---|
| Carbon Monoxide | CB | 6/27/14 GA | NEG |
| CO (PdCl₂ Screen) | CB | 6/27/14 GA | NEG |

✓ Infant

COMMENTS:

Vit LYTES: 0.5ml vitreous sent to ARUP (mmc) on 6/26/14 dw

VIRAL CULTURE: NASAL SWAB sent to ARUP for VIRAL CULTURE on 6/20/14 (mm) —

CULTURES: CB, CSF f/c LUNG sent to mmc for CULTURES on 6/20/14 (mm)

metabolic Scn: CB blot card sent to PEG for metabolic scn on 7/11/14 dw

rev 6/17/10 DMM S:\group\tox\winword\forms\wkshtox2010.doc

VIT LYTES:0.5ml vitreous sent to mmc - (mmmc) on 7/24/14 dw - low Kh/cl - NW

CONFIDENTIAL ZO-MCOME-000065



**Maricopa County**
Office of the Medical Examiner

## SPECIMEN INVENTORY AND REQUEST FOR TOXICOLOGICAL ANALYSES

*Name:* O███ Z█ E█████████      *Case Number:*  14-04064

**DRUG EVIDENCE accompanying the body:**    **Prescription**         **Powder**    **Liquid**      **Syringe**      **Spoon**

**Suspected Drugs/Poisons:**

**Other Tests:**

| Specimen | Test Request | Collected By | Date | Time | Amount | Container | Received By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|
| VITREOUS | (LYTES) | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 0.5 ML  0.7ml 7/24/14 | RED TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| LIVER | | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 0.5 OZ | 2 OZ ROUND | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| GASTRIC | (DRG SCN) | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 1.25 OZ | 2 OZ ROUND | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD | DNA | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 2.5 ML | PURPLE TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD | METABOLIC SCREEN/CO | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 3 ML | RED TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CSF | CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 3 ML | RED TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD B | SIDS SCN | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 4 ML | GRAY TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD A | LEVEL 1 | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 4.25 ML | GRAY TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| BLOT/FILTER PAPER | | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | BLOT | ENVELOPE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD | CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | BOTTLE | BLOOD CULTURE BOTTLE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| NASAL SWAB | VIRAL CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | SWAB | RED CAP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| LT.&RT. LUNG | CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | SWABS | CULTURE SWAB | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |

*June 20, 2014*                                                                                         *Page 1 of 1*

CONFIDENTIAL ZO-MCOME-000066

# PRELIMINARY REPORT OF DEATH

CASE NUMBER: **14-4064**          Choose one: ADMIT ☒   DECLINE ☐   CNA: Res ☐ Non-Res ☐

Pick up location 1336 E. Hall St Tempe Az.,85281

Person reporting death Det. Obrien#14916          Agency Tempe PD          Phone # (480)276-5684

Decomposed? Y ☐ N ☒   Approximate Weight 10 Pounds   Admit Specimens? Y ☐ N ☒   MR # Non-applicable

Last Name          Olson          First Name          Zoey          Middle Name          Elizabeth

Method of ID Visual by mother Kathleen Lawton          Name spelling confirmed by Kathleen Lawton (mother)

AKA Non-applicable          Investigator FS#51   Call Date/Time 6/19/2014@0941   Person taking call   FS#51

Agency of Death   Tempe PD          of Incident Tempe PD          Officer O'Brien #14916   Ph # (480) 276-5684

Tag completed by Farrel Swope#51          Agency Medical Examiner's Office  Phone # (602)506-1138

DR # 2014-079230          Date/Time Ready for Pickup or Declined 6/19/2014@0951   Gender M ☐ F ☒   Race          Caucasian

.arital Status Single          SSN Unknown          Date/Time of Death 6/19/2014@0806          DOB 9/30/2013

Address  1336 E. Hall St.          City Tempe          State Arizona Zip Code 85261

Employer Non-applicable          Work Related Y ☐ N ☒ Pathologist Ferenc/Friday          Declined by N/A

Type of Death Sudden/Unexpected   Means {CHOOSE ONE}          Declined Date/Time N/A   Declined reviewed by N/A

Police Involvement Y ☐ N ☒          In custody death? (Prisoner or person in custody or in the process of arrest) Y ☐ N ☒

Circumstances: This eight month old female was found deceased by her mother in a bassinet beside their bed.

Dispatch   1018   /   97048r   On Scene   1047   /   97062   Depart Scene   1244   Return          /
          Time          Mileage          Time          Mileage          Time          Time          Mileage

vestigators      FS#51          RDN36

Place of Death (name or address) 1336 E. Hall St.          Res ☒ ER ☐ Inpt ☐ Other ☐

City   Tempe          State   AZ   Zip code  85281          County  Maricopa

Illness ☒ Injury ☐   Address 1336 E. Hall St.          Premises  Residence

City   Tempe          State Arizona  Zip Code   85261  Date/Time of Incident? June 19, 2014@unknown

Next of Kin Kathleen Lawton          Relationship Mother          Phone (623)215-5696          Notified? Y ☒ N ☐

Address  6201 W. Olive Ave., #2110          City Glendale          State  Arizona Zip Code 85302.

Next of Kin Spoken to Kathleen Lawton          Relationship Mother          Date 6/19/2014   Invest. FS#51

Funeral Home Unknown          Phone

Decedent's Physician  Dr. Cleary pediatrician          Phone # 623-207-5465          Fax # 623-207-5405 – β mo/ol

Contacted? Y ☐ N ☐   Cause:          _intken town bass_

Records requested from  Dr. Cleary, B. iner Thunderbird Medical Center, Phoenix Baptist Hosp   Requested by:   FS#51

CONFIDENTIAL ZO-MCOME-000067

**Last Alive Date/Time** 6/19/2014@0140

**Last Alive Location** 1336 E. Hall St., Tempe, AZ 85281

**Last Seen By** Andrew Olson (father)

**Room/Air Temp** 81° **Body Temp:** Warm ☐ Cold ☒

**Location of Body** Bassinet

**Position:** Supine **Clothing:** Fully clothed

**Rigor:** Absent ☐ Partial ☐ Fixed ☒

**Present in Jaw?** Yes ☐ No ☒ **Extremities?** Yes ☒ No ☐

**Livor:** Fixed **Location:** Anterior/posterior

**Rigor/Livor Consistent?** Yes ☐ No ☒ (If no, explain below)

Blue shirt, red shorts, diaper, two yellow metal earrings

**Valuables**

**Hands bagged:** Yes ☐ No ☒ **Bagged by:** OME ☐ PD ☐

**Pouch Color:** White ☒ Blue ☐ Orange ☐ Black ☐

**Seal #** 0004366

**Witness Signature**

**Attend Exam:** Yes ☒ No ☐ _____ Hour(s) notice

☐ AFIB ☐ Cardiomegaly ☐ CVA ☐ HEP
☐ ASCVD ☐ CHF ☐ Dementia ☐ HIV
☐ CABG ☐ Cirrhosis ☐ Depression ☐ HTN ☐ Pacer ☐ TB
☐ CAD ☐ COPD ☐ DM ☐ MI ☐ Renal Failure ☐ ↑Lipidemia
☐ Cancer: Type _____ ☐ Seizures: Cause _____
☐ Drinker/Alcoholic ☐ Smokes ☐ Drug Use: Type _____

**MEDICAL HISTORY**

According to Kathleen Lawton (mother) the subject was a 42 week gestation period baby that was born without complications at Phoenix Baptist Hospital. The subject was treated for a cough and wheezing at Banner Thunderbird Medical Center in March of 2014 and was current on all of her vaccinations. Her last doctor visit was approximately 2 months ago with Dr. Cleary.

Med/Drug List for this case? Y ☐ N ☒     Evidence Bag #(s) Nonapplicable

**CIRCUMSTANCES**

Information Sources:
Detective Reyes#14916 from the Tempe Police Department (480) 270-2843
Andrew Olson (father)
Kathleen Lawton (mother) (623) 215-5696
Antemortem Events:
On June 19, 2014 at 0941, and hours I received a telephone call from Detective O'Brien #14916 from the Tempe Police Department regarding the death of the subject you has been identified as Z█ E█ O█ Investigator Newman #36 and I were dispatched to the scene where we met with Detectives O'Brien #14916 and Reyes#14916 and the following information was obtained.
According to the subject's mother Kathleen Lawton the subject was a 42 week gestation period baby that was born without complications at Phoenix Baptist Hospital. The subject was under the care of Pediatrician Cleary and was current on all of her vaccinations. Her last doctor visit was approximately 2 months ago at which time she received her last vaccination shot. The subject developed a cough and wheezing and was treated at Banner Thunderbird Medical Center in March of 2014. Andrew Olson (father) and the subject's mother Kathleen live in separate residences but share responsibility in taking care of their daughter. On June 18, 2014 Mr. Olson drove to Kathleen's residence and took her to work at Applebee's restaurant. Both he and the subject then returned to Kathleen's residence located at 6201 W. Olive Ave., #2110, Glendale, AZ 85302 until she got off work. Mr. Olson picked Kathleen up and the couple drove to Mr. Olson's residence located at 1336 E. Hall St., Tempe, AZ 85281. Mr. Olson placed the subject in a bassinet beside the bed at 0140,hours on the morning of June 19, 2014 and stated he used the bassinet seat belt to secure his daughter. The following morning Kathleen woke up at approximately 0800, hours and found the subject in a semi-prone, semi-left lateral position with the seatbelt undone. The subject was cold to the touch and without respirations. Kathleen called 911 and emergency service personnel responded to the scene and according to Detective Reyes#14916 upon arrival found Mr. Olson with the baby in his arms. Emergency service personnel pronounced the subject dead at 0806, hours without resuscitative efforts. They then wrapped the baby in a blanket and placed it back in the bassinet in a supine position.

Updated 12/21/2011

CONFIDENTIAL ZO-MCOME-000068

Scene Description:

At 1047, hours on June 19, 2014 Investigator Newman #36 and I arrived on scene where we met with Detectives O'Brien #1496 and Reyes#14916. The residence is a one bedroom guest quarters for the main residence. The subject is found wrapped in a blanket in the supine position in a bassinet beside the bed. A diaper bag which contained a baby bottle, formula, and diapers was found in the living room area and was logged and evidence by the Tempe Police Department. A car seat was found on the floor in front of the bassinet which contained a pacifier. A second pacifier was also found on the nightstand and was reportedly found in the bottom of the bassinet where the baby was found. A second bassinet is found in the kitchen area. Multiple empty bottles of alcohol are found in the residence along with marijuana and marijuana paraphernalia. The subject's father Andrew Olson does have a medical marijuana card. The ambient room temperature in the residence was approximately 81° at the time of my arrival. However according to Mister Olson's brother who lives in the main living quarters of the residence the electricity went out during the night for a short period of time. There are no suspicious or unusual circumstances surrounding the death scene.

Body Description:

The body is that of an eight-month-old Caucasian female which appears well-nourished and has a body length of approximately 16 inches and await of approximately 16 pounds. The hair is blonde and the eyes are blue. The head, neck, and torso appear normally formed with a small transverse bruise on the forehead above the left eye. The extremities are paired, symmetrical, and appear grossly normal. Rigor mortis is absent in the jaw and fixed in the extremities. Livor mortis is fixed to the anterior lower extremities and to the posterior. The body is supine, cold to the touch, and clothed in a blue shirt, red shorts, diaper, and two yellow metal earrings.

Doll Reenactment;

At the request of Detectives O'Brien #14916 and Reyes#14916 a substitute bassinet was used in the doll reenactment to avoid evidence contamination. The subject doll was placed by Mr. Olson in a supine position in the bassinet and photographs were taken. The mother then placed the subject doll in a semi-left lateral semi-prone position as she stated she found the subject. Photographs and measurements were again taken. She stated the subject's mouth was not obstructed by the cushion of the bassinet. Mr. Olson stated he believed his daughter unfastened the seatbelt sometime through the night. Kathleen seemed to be under the impression the seatbelt was not used when the baby was placed at 0140, hours.

Evidence:

The body was placed in a white zipper body pouch and seal with Medical Examiner's Office seal number #0004366.

CONFIDENTIAL ZO-MCOME-000069

Identification:

The subject identity is based on a visual by her parents who confirmed all demographic information.

Disposition:

The body was transported to the Medical Examiner's Office for further examination the Tempe Police Department does plan on attending the postmortem exam. Medical records have been requested from Banner Thunderbird Medical Center, Phoenix Baptist Hospital, and Dr. Cleary.



TEMPE PD

DOB- 2013   SEX: F   **opa County**
Office of the Medical Examiner

## SPECIMEN INVENTORY AND REQUEST FOR TOXICOLOGICAL ANALYSES

*PLEASE FOOTNOTE*

*Name:*  O███ Z███ E███                                     *Case Number:* 14-04064

| DRUG EVIDENCE accompanying the body: | Prescription | | Powder | Liquid | Syringe | Spoon |
|---|---|---|---|---|---|---|

**Suspected Drugs/Poisons:**

**Other Tests:**

| Specimen | Test Request | Collected By | Date | Time | Amount | Container | Received By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|
| VITREOUS | (LYTES) | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 0.5 ML | RED TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| LIVER | | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 0.5 OZ | 2 OZ ROUND | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| GASTRIC | (DRG SCN) | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 1.25 OZ | 2 OZ ROUND | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD | DNA | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 2.5 ML | PURPLE TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD | METABOLIC SCREEN/CO | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 3 ML | RED TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CSF | CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 3 ML | RED TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD B | SIDS SCN | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 4 ML | GRAY TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD A | LEVEL 1 | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | 4.25 ML | GRAY TOP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| BLOT/FILTER PAPER | | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | BLOT | ENVELOPE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| CARDIAC BLOOD | CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | BOTTLE | BLOOD CULTURE BOTTLE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| NASAL SWAB | VIRAL CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | SWAB | RED CAP TUBE | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |
| LT.&RT. LUNG | CULTURE | SOPHIA HUSSARY | 6/20/2014 | 8:26 AM | SWABS | CULTURE SWAB | ADELA M. RIEHLE | 6/20/2014 | 12:20 PM |

*June 20, 2014*                                                                                     *Page 1 of 1*

CONFIDENTIAL ZO-MCOME-000071

**ARUP LABORATORIES**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
01127800000005997

| 500 (800) | 14-04064 | 06/19/2014 | |
|---|---|---|---|
| ATIEN | O███ Z█ E████ | | (M.I.) |

TEMPE PD

| PATIENT I.D. NUMBER | LAB I.D. NUMBER |
|---|---|
| 14-4064 | |

| BIRTHDATE | SEX | REFERRING PHYSICIAN |
|---|---|---|
| 2013 mo / day / yr | F | DR. M. FERENC |

**IAGNOSIS/CLINICAL INFORMATION**

**COMMENTS, SPECIAL INSTRUCTIONS**

**PHONE/FAX RESULTS**   ☐ PHONE   ☐ SECURE FAX

( )
number

contact name (last, first)

**TESTS ORDERED**

| Test Number | Test Name |
|---|---|
| 2006499 | VIRAL CULTURE |

---

011278
Maricopa Co Med Examiner
701 West Jefferson Street
Phoenix, AZ 85007-2908

**SPECIMEN TRANSPORT**
☐ Room Temperature   ☒ Refrigerated   ☐ Frozen

**SPECIMEN COLLECTION**
Date: 06 - 20 - 2014    Time: 0826  ☒ AM  ☐ PM
mo / day / yr

**SPECIMEN TYPE**
☐ SERUM      ☐ PLASMA      ☐ WHOLE BLOOD
☐ URINE:   ☐ Random   ☐ Timed  _____  _____
                                        number of hours   total volume (mL)
☐ STOOL:   ☐ Random   ☐ Timed  _____  _____
                                        number of hours   total volume (mL or g)
☐ CSF
☐ TISSUE:
☒ OTHER:  NASAL SWAB        site        type



REORDER FORM #32917  ARUP3  6/12

| UMBER OF SPECIMENS SUBMITTED ___1___ | THIS BOX FOR ARUP USE ONLY |
|---|---|
| | Qty _____ RT  R  F  ID# _____ |
| OTAL NUMBER OF TESTS ORDERED __/__ | Ser  Pla  WB  Urine  Stool  CSF  S/P |
| | Tissue  SST  Other_____ Wrapped |

14090 (ATR-2-100) 9/0

CONFIDENTIAL ZO-MCOME-000072

## ADHS UNEX Preliminary Autopsy Findings From Medical Examiner (ME)    [Print Form]

| Decedent | 14-04064   06/19/2014 | | ME Case Number | |
| | OLSON, Z█████ E█████ | | | |
| ME Name | TEMPE PD | | Height | Weight |

**Instructions:** The medical examiner needs to fill out the following information regarding the preliminary findings from the autopsy if requesting supportive testing at the Arizona State Health Laboratory (ASHL). This information will help assist the public health agencies develop a differential concerning infectious agents that are of public health significance with available post-mortem specimens. Please fax this form to the MCDPH UNEX epidemiologist (Fax: 602-372-2610).

Background

*8 month infant girl — crib death probably SIDS*

### Post Mortem Examination:

| | | |
|---|---|---|
| Cardiovascular System: | ☑ Normal | ☐ Abnormal |
| Respiratory System: | ☑ Normal | ☐ Abnormal |
| Gastrointestinal System: | ☑ Normal | ☐ Abnormal |
| Hematopoietic System: | ☑ Normal | ☐ Abnormal |
| Genitourinary Tract: | ☑ Normal | ☐ Abnormal |
| Renal: | ☑ Normal | ☐ Abnormal |
| Endocrine System/Thyroid: | ☑ Normal | ☐ Abnormal |
| Musculoskeletal System: | ☑ Normal | ☐ Abnormal |
| Central Nervous System: | ☑ Normal | ☐ Abnormal |

*At gross examination only. Histologic exam is pending processing.*

If any checked abnormal, please describe

### Infectious Disease Findings:

☒ Suspect infectious disease process

Preliminary Diagnosis    *Poss SIDS*

Post mortem specimens collected

CONFIDENTIAL ZO-MCOME-000073

14-04064

Death pronounced at: Time of Death |                    Date of Death |

Autopsy performed:       Place performed | 701 W Jefferson St, Phx, AZ 85007 |

☒ Please send all untested specimens back

## FOR ADHS USE ONLY

PH Differential Diagnosis |                     Specimens accepted |

ADHS Physician assigned to case |

Note: Specimens that are tested at the Arizona State Health Laboratory (ASHL) will not be returned to the submitting agency. If specimens are sent but not tested at the ASHL and the submitting agency does not want them back, the UNEX epidemiologist needs written confirmation that the specimens can be discarded. The specimens sent to the ASHL but not tested can be returned to the submitting agency upon request.

Background
continued if
necessary

If any
checked
abnormal
please
describe
continued if
necessary

CONFIDENTIAL ZO-MCOME-000074

Maricopa County Forensic Science Center
701 W. Jefferson St.
Phoenix, AZ 85007

## Carboxyhemoglobin

Specimen: Cardiac Blood (Red Top)                    Case Number: 14-4064
                Name: O█ Z█



Normal Curve                                        CO Curve

% CO Saturation = ( x / y )*176

| Diluent added: | 10 mL | (Standard volume = 10.0 ml) |
|---|---|---|
| Sample added: | 0.1 mL | |

| Absorbance at 600 nm: | 0.400 | | |
|---|---|---|---|
| Absorbance at 555 nm: | 1.291 | | |
| Absorbance at 540 nm: | 1.050 | | |
| Absorbance at 510 nm: | 0.581 | | |
| Absorbance at 579 nm: | 0.899 | | |

| **Carboxyhemoglobin*:** | **-1.1** | **%** | **Palladium Cl₂:** | **NEG** |
|---|---|---|---|---|
| Hemoglobin Concentration: | 16.3 | g% | | |
| COHb 2-wavelength method | 1.2 | % | | |

| Analyst: | **Colin Anderson** |
|---|---|
| Date of Report: | 27-Jun-14 |

* Curry, Allan, Poison Detection in Human Organs, Third Edition, Thomas Books, Springfield, Ill, 1976
Rev 6/3/98

**CONFIDENTIAL ZO-MCOME-000075**

MARICOPA COUNTY MEDICAL EXAMINER
BECKMAN DU 600



CONFIDENTIAL ZO-MCOME-000076

Date: 06/27/14
Time: 08:15

MARICOPA COUNTY MEDICAL EXAMINER
BECKMAN DU 600



CONFIDENTIAL ZO-MCOME-000077

Date: 06/27/14
Time: 08:16

## Carboxyhemoglobin Quality Control

Maricopa County Medical Examiner
701 W. Jefferson St.
Phoenix, AZ 85007

| | | Lot number N0935964 | | N0935963 | | N0935965 | | Analyst | Samples | Results by 2 wavelength method | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Exp. Date Dec-14 | | Dec-14 | | Dec-14 | | | | | | | |
| | | Level 1 | | Level 2 | | Level 3 | | | | Level 1 | Level 2 | Level 3 | |
| | | %COHb | THgb | %COHb | THgb | %COHb | THgb | | | %COHb | %COHb | %COHb | |
| Target Conc. | | 56.5 | 16.0 | 1.5 | 13.5 | 19.0 | 6.5 | | | 56.0 | 3.5 | 19.5 | (Mean estab.) |
| Lower Limit | | 45.2 | 12.8 | 1.2 | 10.8 | 15.2 | 5.2 | | | 44.8 | 2.8 | 15.6 | |
| Upper Limit | | 67.8 | 19.2 | 5.0 | 16.2 | 22.8 | 7.8 | | | 67.2 | 5.0 | 23.4 | |
| | | | | | | | | | | | | | initials |
| 6/27/14 | Pass | 63.3 | 14.8 | 2.3 | 12.9 | 21.8 | 6.1 | CA | 10 | 58.0 | 3.1 | 19.5 | CA |
| 6/23/14 | Pass | 55.2 | 16.0 | 1.7 | 13.7 | 18.6 | 6.6 | WB | 9 | 53.3 | 2.5 | 18.3 | |
| 6/17/14 | Pass | 56.2 | 16.0 | 1.4 | 13.7 | 18.8 | 6.6 | WB | 9 | 53.4 | 2.4 | 18.4 | |
| 6/12/14 | Pass | 57.0 | 16.0 | 1.5 | 13.6 | 18.7 | 6.7 | WB | 15 | 56.0 | 3.2 | 19.4 | |
| 6/12/14 | Pass | 56.1 | 16.0 | 1.6 | 13.5 | 18.7 | 6.6 | WB | " | 56.0 | 3.1 | 19.3 | |
| 5/15/14 | Pass | 56.4 | 16.1 | 1.6 | 13.7 | 19.3 | 6.5 | WB | 13 | 55.9 | 3.4 | 19.6 | |
| 5/15/14 | Pass | 56.5 | 16.0 | 1.4 | 13.8 | 19.0 | 6.5 | WB | " | 56.1 | 3.4 | 19.4 | |
| 5/9/14 | Pass | 56.2 | 15.9 | 1.6 | 13.6 | 18.8 | 6.6 | WB | 17 | 55.9 | 3.5 | 19.3 | |
| 5/9/14 | Pass | 56.0 | 15.8 | 1.4 | 13.5 | 18.6 | 6.5 | WB | " | 55.6 | 3.0 | 19.5 | |
| | | | | | | | | | | | | | |
| Assigned Concentration | | 59.0 | 16.6 | 3.2 | 13.0 | 21.4 | 7.3 | | | 59.0 | 3.2 | 21.4 | |
| Current Calc. Mean | | 57.0 | 15.8 | 1.6 | 13.6 | 19.1 | 6.5 | | | 55.6 | 3.1 | 19.4 | |
| Current Mean -2 S.D. | | 52.4 | 15.1 | 1.1 | 13.1 | 17.2 | 6.2 | | | 52.9 | 2.3 | 18.3 | |
| Current Mean +2 S.D. | | 61.5 | 16.6 | 2.1 | 14.1 | 21.1 | 6.8 | | | 58.3 | 3.8 | 20.1 | |
| Current % C.V. | | 4.0 | 2.4 | 16.4 | 1.8 | 5.0 | 2.5 | | | 2.4 | 11.9 | 2.4 | |
| Current % Error | | 0.9 | -1.0 | 7.4 | 0.4 | 0.8 | 0.3 | | | -0.8 | -12.4 | -1.6 | |
| NOTE: QC EXCEPTION–LEVEL 2 ACCEPTABLE CV >15%, PROVIDED THE % COHb <10% | | | | | | | | | | | | | |

CONFIDENTIAL ZO-MCOME-000078

# MARICOPA COUNTY MEDICAL EXAMINER TOXICOLOGY LABORATORY
## ELISA SCREEN REPORT

Initials: 

Analyst: **Diane Mertens Maxham**

Batch Date: **06/25/2014**

MCME Case No: **14-4064 CB**

Name: **O█████Z█████**

Sample Type: **Cardiac Blood**

| Control ID | Acetaminophen Conc | Raw Data | Raw Data Mean | Salicylate Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB 140129 | BLANK | 2.806 | 2.698 | BLANK | 3.66 | 3.667 | | | | | | | | | | | | |
| BB2 | | 2.59 | | | 3.674 | | | | | | | | | | | | | |
| LPC 130909 | 5 mg/L | 1.161 | 1.134 | 10 mg/L | 3.173 | 3.353 | | | | | | | | | | | | |
| LPC2 | | 1.107 | | | 3.533 | | | | | | | | | | | | | |
| PC 130909 | 10 mg/L | 0.821 | 0.806 | 20 mg/L | 2.968 | 2.621 | | | | | | | | | | | | |
| PC2 | | 0.791 | | | 2.275 | | | | | | | | | | | | | |
| HPC 130909 | 50 mg/L | 0.386 | 0.414 | 100 mg/L | 1.051 | 1.095 | | | | | | | | | | | | |
| HPC2 | | 0.443 | | | 1.139 | | | | | | | | | | | | | |
| Absorbance | | 2.781 | | | 3.771 | | | | | | | | | | | | | |
| Result | | --- | | | --- | | | | | | | | | | | | | |

CONFIDENTIAL ZO-MCOME-000079



**ARUP LABORATORIES**



0112780000005988

500 Chipeta Way • Salt Lake City, Utah 84108-1221
(800) 522-2787 • www.aruplab.com

| PATIENT NAME (LAST) | (FIRST) | (M.I.) |
|---|---|---|
| O███ | Z█ | |

| PATIENT I.D. NUMBER | LAB I.D. NUMBER |
|---|---|
| 14-04064 | |

| BIRTHDATE | SEX | REFERRING PHYSICIAN |
|---|---|---|
| ██ 2013 mo / day / yr | F | Dv. M Ferenc |

**DIAGNOSIS/CLINICAL INFORMATION**

**COMMENTS, SPECIAL INSTRUCTIONS**

| PHONE/FAX RESULTS | ☐ PHONE ☐ SECURE FAX |
|---|---|

( : )
number                    contact name (last, first)

**DTI TESTS ORDERED**

| Test Number | Test Name |
|---|---|
| 2-0L080 | Vitreous Panel |

---

011278
Maricopa Co Med Examiner
701 West Jefferson Street
Phoenix, AZ 85007-2908

**SPECIMEN TRANSPORT**
☐ Room Temperature    ☒ Refrigerated    ☐ Frozen

**SPECIMEN COLLECTION**
Date: 00 - 20 - 2014    Time: 0826    ☒ AM ☐ PM
         mo  /  day  /  yr

**SPECIMEN TYPE**
☐ SERUM        ☐ PLASMA        ☐ WHOLE BLOOD
☐ URINE:    ☐ Random    ☐ Timed _____ _____
                                    number of hours    total volume (mL)
☐ STOOL:    ☐ Random    ☐ Timed _____ _____
                                    number of hours    total volume (mL or g)
☐ CSF
☐ TISSUE: _____ _____
              site                                   type
☒ OTHER:  O.5 ml vitreous

REORDER FORM #32917 ARUP3 6/12

| NUMBER OF SPECIMENS SUBMITTED ___ | THIS BOX FOR ARUP USE ONLY |
|---|---|
| | Qty _____ RT R · F ID# _____ |
| TOTAL NUMBER OF TESTS ORDERED ___ | Ser  Pla  WB  Urine  Stool  CSF  S/P |
| | Tissue  SST  Other _____ Wrapped |

14090 (ATB-2-100) 9/

CONFIDENTIAL ZO-MCOME-000080

Patient Name: O███ Z███

**Maricopa Co Med Examiner   011278**
**701 West Jefferson Street**
**Phoenix AZ  85007-2908**

Date of Birth:    30-Sep-13
Gender:    Female
ARUP ID:    ARUP05002828649
Requisition #:    0000005988
Client Supplied ID:    14-04064;
Physician:    9999-DR. M -DR. M FERENC,
Printed:    28-Jun-14 02:42:15

| Procedure | Result | Units | Ref Interval | Accession | Collected | Received | Verified |
|---|---|---|---|---|---|---|---|
| Sodium, Vitreous Fluid | 69 | mmol/L | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Potassium, Vitreous Fluid | 11.4 | mmol/L | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Chloride, Vitreous Fluid | <60 | mmol/L | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Urea Nitrogen, Vitreous Fluid | 22 | mg/dL | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| Creatinine, Vitreous Fluid | 0.3 | mg/dL | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |
| ucose, Vitreous Fluid | 2 | mg/dL | | 14-178-300332 | 20-Jun-14 08:26:00 | 27-Jun-14 11:14:25 | 27-Jun-14 13:11:50 |

20-Jun-14 08:26:00  Sodium, Vitreous Fluid:
INTERPRETIVE INFORMATION: Vitreous Panel

Reference intervals have not been established for vitreous fluid specimens.

Test developed and characteristics determined by ARUP Laboratories. See Compliance
Statement B: aruplab.com/CS

RECEIVED
LABORATORY

JUN 30 2014

MARICOPA COUNTY
MEDICAL EXAMINER

* = Abnormal, # = Corrected, **C** = Critical, **f** = Footnote, **H** = High, **L** = Low, **t** = Interpretive Text, **@** = Reference Lab

Patient Name: O███ Z███

Chart ID: 6605565
Page 1 of 1

ARUP Laboratories 500 Chipeta Way SLC, UT 84108 – (800)522-2787 – www.aruplab.com – Jerry W. Hussong, MD - Director of Laboratories

**CONFIDENTIAL ZO-MCOME-000081**



14-4064 CBa                                                    Vial # :74
O: ▮▮▮  Z: ▮▮▮
0.1mL Cardiac Blood (Gray Top A)
1.0ml ISTD; Combi PAL HS/7890 GC(Restek BAC 1/2 column)              ->
Dilution : 1          Multiplier : 1                  Wed, 2. Jul. 2014
Method:C:\CHEM32\2\METHODS\          ->   Last Calibrated:
Method Information: Volatiles quantitation by dual column chromatography  ->
File:  C:\CHEM32\2\DATA\140701B\          ->Inject Date:   Tue, 1. Jul. 2014
Operator: Kevin Goerlich/DM                Inject Time:      7:18:23 PM
================================================================================
Volatiles Quant. RTX BAC1 (FID1 A)Ser #948425 and RTX BAC2 (FID2 B)Ser #948849
================================================================================

| RT | Type | Area | Amt/ Area | Amount | Name |
|------|------|------|------|------|------|
| 0.000 | | 0 | 0.0000 | 0.0000 | Methanol |
| 0.000 | | 0 | 0.0000 | 0.0000 | Acetaldehyde |
| 0.000 | | 0 | 0.0000 | 0.0000 | Ethanol |
| 0.000 | | 0 | 0.0000 | 0.0000 | Isopropanol |
| 1.201 | VV | 13 | 0.0000 | 0.0000 | |
| 1.300 | VV | 5 | 0.0000 | 0.0000 | Acetone |
| 1.429 | VV | 427 | 1.0000 | 1.0000 | N-Propanol I.S. |
| ------ | ------ | ---------- | ---------- | ---------- | ---------------- |
| 0.000 | | 0 | 0.0000 | 0.0000 | Acetaldehyde |
| 0.000 | | 0 | 0.0000 | 0.0000 | Methanol |
| 1.425 | BB | 14 | 0.0000 | 0.0000 | |
| 0.000 | | 0 | 0.0000 | 0.0000 | Ethanol |
| 1.568 | BB | 5 | 0.0000 | 0.0000 | Acetone |
| 0.000 | | 0 | 0.0000 | 0.0000 | Isopropanol |
| 2.801 | BB | 406 | 1.0000 | 1.0000 | N-Propanol I.S. |

Combi PAL          Wed, 2. Jul. 2014      08:51:11 am          Page   1 of 1

CONFIDENTIAL ZO-MCOME-000082

Maricopa County Medical Examiner
701 W. Jefferson St.
Phoenix, AZ 85007

| | | Clinical Controls LiquiSPx WB Volatiles Control (CombiPal) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Level 1 (93221) | | | | Level 2 (93222) | | | | | | |
| Lot number(s) | | 1304030 | Exp. Date | Sep-2017 | | 1304031 | Exp. Date | Sep-2017 | | | | |
| | | Methanol | Ethanol | IPA | Acetone | Methanol | Ethanol | IPA | Acetone | | | |
| Current Calculated Mean | | 0.0354 | 0.0786 | 0.0410 | 0.0449 | 0.0861 | 0.1427 | 0.0965 | 0.1345 | g/dL | | |
| Lower Limit | | 0.0284 | 0.0708 | 0.0328 | 0.0359 | 0.0689 | 0.1284 | 0.0772 | 0.1076 | | | |
| Upper Limit | | 0.0425 | 0.0865 | 0.0492 | 0.0539 | 0.1033 | 0.1569 | 0.1158 | 0.1614 | | | |
| Date | RUN STATUS | | | | | | | | | Analyst | Samples | Initials |
| 07/01/14 | Pass | 0.0368 | 0.0790 | 0.0415 | 0.0454 | 0.0816 | 0.1370 | 0.0949 | 0.1336 | KG/DM | 93 | KG/DM |
| 07/01/14 | Pass | 0.0341 | 0.0769 | 0.0405 | 0.0452 | 0.0834 | 0.1396 | 0.0968 | 0.1396 | KG/DM | | |
| 07/01/14 | Pass | 0.0364 | 0.0785 | 0.0417 | 0.0469 | 0.0828 | 0.1391 | 0.0966 | 0.1397 | KG/DM | | |
| 07/01/14 | Pass | 0.0355 | 0.0781 | 0.0419 | 0.0471 | 0.0871 | 0.1435 | 0.0973 | 0.1382 | KG/DM | | |
| 06/25/14 | Pass | 0.0362 | 0.0803 | 0.0420 | 0.0461 | 0.0869 | 0.1455 | 0.0979 | 0.1351 | KG/DM | 64 | |
| 06/25/14 | Pass | 0.0352 | 0.0796 | 0.0419 | 0.0464 | 0.0883 | 0.1460 | 0.0988 | 0.1384 | KG/DM | | |
| 06/25/14 | Pass | 0.0380 | 0.0820 | 0.0428 | 0.0473 | 0.0888 | 0.1456 | 0.0989 | 0.1403 | KG/DM | | |
| 06/24/14 | Pass | 0.0345 | 0.0784 | 0.0408 | 0.0461 | 0.0911 | 0.1479 | 0.0983 | 0.1390 | KG/DM | 92 | |
| 06/24/14 | Pass | 0.0387 | 0.0820 | 0.0422 | 0.0466 | 0.0881 | 0.1462 | 0.0977 | 0.1385 | KG/DM | | |
| 06/24/14 | Pass | 0.0355 | 0.0805 | 0.0421 | 0.0483 | 0.0853 | 0.1434 | 0.0981 | 0.1436 | KG/DM | | |
| 06/24/14 | Pass | 0.0345 | 0.0794 | 0.0420 | 0.0484 | 0.0864 | 0.1449 | 0.0986 | 0.1443 | KG/DM | | |
| 06/17/14 | Pass | 0.0364 | 0.0815 | 0.0425 | 0.0498 | 0.0895 | 0.1480 | 0.0990 | 0.1456 | KG/DM | 92 | |
| 06/17/14 | Pass | 0.0361 | 0.0812 | 0.0425 | 0.0503 | 0.0885 | 0.1473 | 0.0997 | 0.1488 | KG/DM | | |
| 06/17/14 | Pass | 0.0361 | 0.0811 | 0.0427 | 0.0505 | 0.0917 | 0.1495 | 0.1009 | 0.1511 | KG/DM | | |
| 06/17/14 | Pass | 0.0352 | 0.0800 | 0.0422 | 0.0503 | 0.0913 | 0.1492 | 0.1011 | 0.1511 | KG/DM | | |
| 06/13/14 | FAIL | 0.0318 | 0.0737 | 0.0372 | 0.0335 | 0.0812 | 0.1364 | 0.0904 | 0.1079 | KG/DM | 47 | |
| 06/13/14 | FAIL | 0.0314 | 0.0732 | 0.0377 | 0.0356 | 0.0823 | 0.1359 | 0.0907 | 0.1106 | KG/DM | | |
| 06/11/14 | Pass | 0.0365 | 0.0763 | 0.0390 | 0.0377 | 0.0811 | 0.1346 | 0.0907 | 0.1131 | KG/DM | 69 | |
| 06/11/14 | Pass | 0.0360 | 0.0760 | 0.0389 | 0.0379 | 0.0819 | 0.1359 | 0.0916 | 0.1155 | KG/DM | | |
| 06/11/14 | Pass | 0.0339 | 0.0749 | 0.0387 | 0.0387 | 0.0844 | 0.1375 | 0.0921 | 0.1161 | KG/DM | | |
| Current Calculated Mean | | 0.0354 | 0.0786 | 0.0410 | 0.0449 | 0.0861 | 0.1427 | 0.0965 | 0.1345 | | | |
| Current Calculated -2 SD | | 0.0320 | 0.0734 | 0.0376 | 0.0347 | 0.0791 | 0.1328 | 0.0897 | 0.1075 | | | |
| Current Calculated +2 SD | | 0.0389 | 0.0839 | 0.0445 | 0.0551 | 0.0930 | 0.1525 | 0.1033 | 0.1615 | | | |
| Current % C.V. | | 4.9 | 3.3 | 4.2 | 11.3 | 4.0 | 3.5 | 3.5 | 10.0 | | | |
| Current % Error | | -1.3 | -1.8 | 2.3 | -9.8 | -2.0 | -3.0 | 1.3 | -11.5 | | | |
| Manuf. Target Conc. | | 0.0359 | 0.0801 | 0.0401 | 0.0498 | 0.0878 | 0.1470 | 0.0953 | 0.1520 | | | |

CONFIDENTIAL ZO-MCOME-000083



CONFIDENTIAL ZO-MCOME-000084

# MARICOPA COUNTY MEDICAL EXAMINER TOXICOLOGY LABORATORY

## ELISA SCREEN REPORT

Initials: _(signature)_

Analyst: **Nicole Busser**

Batch Date: 7/15/2014

MCME Case No: **14-4064 CB**

Name: O[redacted] Z[redacted]

Sample Type: **Cardiac Blood**

| Control ID | Barbiturates Conc | Raw Data | Raw Data Mean | Benzodiazepines Conc | Raw Data | Raw Data Mean | BE (Cocaine) Conc | Raw Data | Raw Data Mean | Opiates Conc | Raw Data | Raw Data Mean | Methamphetamine Conc | Raw Data | Raw Data Mean | Fentanyl Conc | Raw Data | Raw Data Mean |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB 131231 | BLANK | 2.308 | 2.268 | BLANK | 3.002 | 2.936 | BLANK | 3.605 | 3.589 | BLANK | 3.063 | 3.098 | BLANK | 2.647 | 2.718 | BLANK | 1.787 | 1.742 |
| BB2 | | 2.228 | | | 2.87 | | | 3.574 | | | 3.133 | | | 2.79 | | | 1.697 | |
| LPC 140620 | 100 ng/ml | 0.92 | 0.933 | 25 ng/ml | 1.512 | 1.510 | 25 ng/ml | 1.63 | 1.602 | 10 ng/ml | 1.607 | 1.649 | 25 ng/ml | 0.977 | 0.987 | 2.5 ng/ml | 1.178 | 1.192 |
| LPC2 | | 0.947 | | | 1.509 | | | 1.574 | | | 1.692 | | | 0.998 | | | 1.206 | |
| PC 140620 | 200 ng/ml | 0.745 | 0.771 | 80 ng/ml | 1.068 | 1.093 | 50 ng/ml | 1.101 | 1.161 | 20 ng/ml | 1.18 | 1.173 | 50 ng/ml | 0.717 | 0.712 | 5 ng/ml | 1.125 | 1.099 |
| PC2 | | 0.797 | | | 1.119 | | | 1.222 | | | 1.167 | | | 0.708 | | | 1.073 | |
| HPC 140620 | 2000 ng/ml | 0.343 | 0.355 | 1000 ng/ml | 0.252 | 0.258 | 2000 ng/ml | 0.186 | 0.185 | 1000 ng/ml | 0.126 | 0.132 | 1000 ng/ml | 0.167 | 0.166 | 50 ng/ml | 0.539 | 0.561 |
| HPC2 | | 0.367 | | | 0.264 | | | 0.184 | | | 0.138 | | | 0.166 | | | 0.583 | |
| Absorbance | 2.484 | | | 2.896 | | | 3.531 | | | 3.056 | | | 2.452 | | | 1.809 | | |
| Result | --- | | | --- | | | --- | | | --- | | | --- | | | --- | | |

| Control ID | Oxymorph/Oxycod Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean | Conc | Raw Data | Raw Data Mean |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB 131231 | BLANK | 3.21 | 3.237 | | | | | | | | | | | | | | | |
| BB2 | | 3.264 | | | | | | | | | | | | | | | | |
| LPC 140620 | 5 ng/ml | 1.396 | 1.428 | | | | | | | | | | | | | | | |
| LPC2 | | 1.461 | | | | | | | | | | | | | | | | |
| PC 140620 | 10 ng/ml | 0.903 | 0.907 | | | | | | | | | | | | | | | |
| PC2 | | 0.911 | | | | | | | | | | | | | | | | |
| HPC 140620 | 500 ng/ml | 0.168 | 0.164 | | | | | | | | | | | | | | | |
| HPC2 | | 0.161 | | | | | | | | | | | | | | | | |
| Absorbance | 3.093 | | | | | | | | | | | | | | | | | |
| Result | --- | | | | | | | | | | | | | | | | | |

CONFIDENTIAL ZO-MCOME-000085

Data File:C:\CHEM32\1\DATA\140722\140722000012.D    Sample Name: 14-4064 CB (B)

Maricopa County Forensic Science Center

Olson, Z▮▮▮
2.0ml Cardiac Blood (B)
NH4OH/BuCl (+B/E)/ALB                                                                →

```
=====================================================================================
Injection Date/Time  :  23-Jul-14, 02:20:06                    Seq. Line :        12
Sample Name          :  14-4064 CB (B)                         Vial No.  :   Vial 11
Acq. Operator        :  Audra Brown                            Inj. No.  :         1
Acq. Method          :  C:\CHEM32\1\METHODS\H2SCREEN1.M        Inj. Vol. :      1 ul
```

Initial presumptive drug screen by Agilent 6890N (#1) NPD.
Autosampler injection on a Restek Rxi-5ms Column.  Confirmation pending.
```
=====================================================================================
```



6890N #1 NPD            Thu, 24. Jul. 2014        8:09:48 AM              Page   1 of 2

**CONFIDENTIAL ZO-MCOME-000086**

Data File:C:\CHEM32\1\DATA\140722\140722000012.D    Sample Name: 14-4064_CB (B)

Maricopa County Forensic Science Center

========================================================================================
                              Internal Standard Report
========================================================================================

Sorted By RT

| RT (min) | Type | Area (mAU*s) | Amt/Area | Amount mg/L | Name |
|---|---|---|---|---|---|
| 1.305 | BB | 1.22875 | 1.00000 | 0.08494 | |
| 1.808 | BV | 12.47395 | 1.00000 | 0.86228 | |
| 4.285 | BV | 219.74031 | 1.00000 | 15.18981 | |
| 6.269 | BB | 39.12212 | 1.00000 | 1.00000 | @-Phenethylamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Beta-Phenethylamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Amphetamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Methamphetamine |
| 9.059 | BB | 1.51841 | 1.00000 | 0.10496 | |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Phenylpropanolamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Nicotine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Ecgonine Methyl Ester |
| 12.370 | BB | 1.32693 | 1.00000 | 0.09173 | |
| 13.544 | BB | 1.04285 | 1.00000 | 0.07209 | |
| 13.871 | BB | 1.08385 | 1.00000 | 0.07492 | |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Cotinine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Ketamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Meperidine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Caffeine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Diphenhydramine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Lidocaine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Phencyclidine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Doxylamine |
| 18.488 | BB | 14.46630 | 1.00000 | 1.00000 | MEPIVACAINE |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Methadone |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Amitriptyline/Atropine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Cocaine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Nortriptyline |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Carbamazepine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Codeine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Diazepam |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Nordiazepam |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Metoclopramide |
| 23.549 | BB | 24.81421 | 1.00000 | 1.00000 | DIBUCAINE |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Zolpidem |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Hydroxyzine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Alprazolam/Diltiazem |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Thioridazine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Verapamil |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Trimethobenzamide |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Trazodone |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Mesoridazine |
| 29.563 | BB | 3.33948 | 1.00000 | 0.23085 | |

------------------------------------------------------------------------------------------

6890N #1 NPD        Thu, 24. Jul. 2014        8:09:48 AM        Page    2 of 2

CONFIDENTIAL ZO-MCOME-000087

Data File:C:\CHEM32\1\DATA\140722\140722000023.D    Sample Name: 14-4064 Gas

Maricopa County Forensic Science Center

Olson, Z█
0.1ml Gastric
NH4OH/BuCl (+B/E)/ALB                                                        ->
================================================================================

Injection Date/Time :  23-Jul-14, 09:57:36              Seq. Line  :         23
Sample Name         :  14-4064 Gas                      Vial No.   :  Vial 22
Acq. Operator       :  Audra Brown                      Inj. No.   :          1
Acq. Method         :  C:\CHEM32\1\METHODS\H2SCREEN1.M  Inj. Vol.  :      1 ul

Initial presumptive drug screen by Agilent 6890N (#1) NPD.
Autosampler injection on a Restek Rxi-5ms Column.  Confirmation pending.
================================================================================



6890N #1 NPD          Wed, 23. Jul. 2014          5:27:04 PM          Page   1 of 2

CONFIDENTIAL ZO-MCOME-000088

Maricopa County Forensic Science Center

```
===============================================================================
                        Internal Standard Report
===============================================================================
```

Sorted By RT

| RT (min) | Type | Area (mAU*s) | Amt/Area | Amount mg/L | Name |
|---|---|---|---|---|---|
| 1.841 | BV | 137.71465 | 1.00000 | 13.03262 | |
| 4.158 | BB | 111.34920 | 1.00000 | 10.53753 | |
| 6.256 | BB | 34.43012 | 1.00000 | 1.00000 | @-Phenethylamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Beta-Phenethylamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Amphetamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Methamphetamine |
| 8.243 | BB | 1.03575 | 1.00000 | 0.09802 | |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Phenylpropanolamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Nicotine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Ecgonine Methyl Ester |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Cotinine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Ketamine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Meperidine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Caffeine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Diphenhydramine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Lidocaine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Phencyclidine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Doxylamine |
| 18.491 | BB | 10.56692 | 1.00000 | 1.00000 | MEPIVACAINE |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Methadone |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Amitriptyline/Atropine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Cocaine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Nortriptyline |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Carbamazepine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Codeine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Diazepam |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Nordiazepam |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Metoclopramide |
| 23.550 | BB | 22.45500 | 1.00000 | 1.00000 | DIBUCAINE |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Zolpidem |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Hydroxyzine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Alprazolam/Diltiazem |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Thioridazine |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Verapamil |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Trimethobenzamide |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Trazodone |
| 0.000 | | 0.00000 | 0.00000 | 0.00000 | Mesoridazine |

6890N #1 NPD          Wed, 23. Jul. 2014          5:27:04 PM          Page    2 of 2

CONFIDENTIAL ZO-MCOME-000089

Maricopa County Medical Examiner — Drug Screen Quality Control 6890 NPD #1

CONFIDENTIAL ZO-MCOME-000090

| 6890 NPD #1 | ALB | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | 7/22/2014 | 7/16/2014 | 7/16/2014 | 7/14/2014 | 7/9/2014 | 7/8/2014 | 7/2/2014 | 7/1/2014 | 6/30/2014 | 6/30/2014 |
| INITIALS | ALB | ALB | ALB | KG/DM | ALB | KG/DM | KG/DM | ALB | ALB | ALB |
| ALPHA-PHENETHYLAMINE | 6.257 | 6.259 | 6.262 | 6.262 | 6.259 | 6.267 | 6.265 | 6.270 | 6.259 | 6.271 |
| Beta- Phenethylamine | 6.997 | 6.998 | 6.998 | 6.999 | 7.005 | 7.013 | 7.011 | 7.016 | 7.006 | 7.015 |
| Amphetamine | 7.429 | 7.432 | 7.431 | 7.432 | 7.445 | 7.450 | 7.450 | 7.453 | 7.445 | 7.453 |
| Methamphetamine | 8.232 | 8.235 | 8.231 | 8.234 | 8.258 | 8.263 | 8.263 | 8.265 | 8.257 | 8.265 |
| Phenylpropanolamine | PRESENT | PRESENT | PRESENT | PRESENT | PRESENT | PRESENT | PRESENT | 10.228 | 10.219 | 10.230 |
| Nicotine | 10.429 | 10.433 | 10.431 | 10.430 | 10.480 | 10.484 | 10.484 | 10.485 | 10.479 | 10.486 |
| Ecgonine Methyl Ester | 12.180 | 12.185 | 12.182 | 12.181 | 12.251 | 12.253 | 12.255 | 12.256 | 12.250 | 12.256 |
| Cotinine | 14.614 | 14.621 | 14.616 | 14.615 | 14.711 | 14.712 | 14.714 | 14.717 | 14.710 | 14.716 |
| Meperidine | 15.244 | 15.248 | 15.246 | 15.246 | 15.348 | 15.351 | 15.353 | 15.354 | 15.348 | 15.355 |
| Caffeine | 16.051 | 16.056 | 16.053 | 16.054 | 16.162 | 16.165 | 16.167 | 16.168 | 16.161 | 16.170 |
| Diphenhydramine | 16.475 | 16.479 | 16.477 | 16.478 | 16.592 | 16.596 | 16.597 | 16.597 | 16.591 | 16.599 |
| Lidocaine | 16.586 | 16.591 | 16.591 | 16.591 | 16.704 | 16.709 | 16.710 | 16.711 | 16.704 | 16.712 |
| Phencyclidine | 16.783 | 16.787 | 16.785 | 16.785 | 16.899 | 16.904 | 16.906 | 16.906 | 16.902 | 16.907 |
| Doxylamine | 16.975 | 16.978 | 16.978 | 16.976 | 17.096 | 17.100 | 17.102 | 17.104 | 17.096 | 17.104 |
| MEPIVACAINE | 18.489 | 18.490 | 18.490 | 18.489 | 18.621 | 18.624 | 18.627 | 18.628 | 18.622 | 18.630 |
| Methadone | 19.140 | 19.145 | 19.144 | 19.142 | 19.281 | 19.287 | 19.288 | 19.289 | 19.283 | 19.290 |
| Amitriptyline | 19.594 | 19.599 | 19.597 | 19.596 | 19.740 | 19.743 | 19.746 | 19.748 | 19.740 | 19.749 |
| Cocaine | 19.668 | 19.675 | 19.672 | 19.671 | 19.817 | 19.819 | 19.822 | 19.824 | 19.816 | 19.824 |
| Nortriptyline | 19.747 | 19.752 | 19.750 | 19.750 | 19.895 | 19.899 | 19.900 | 19.903 | 19.895 | 19.904 |
| Carbamazepine | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Codeine | 21.253 | 21.258 | 21.257 | 21.254 | 24.415 | 21.418 | 21.421 | 21.422 | 21.415 | 21.422 |
| Diazepam | 21.693 | 21.696 | 21.694 | 21.695 | 21.858 | 21.861 | 21.864 | 21.866 | 21.858 | 21.865 |
| Nordiazepam | 22.196 | 22.197 | 22.197 | 22.198 | 22.368 | 22.370 | 22.372 | 22.375 | 22.367 | 22.376 |
| Metoclopramide | 23.027 | 23.029 | 23.030 | 23.030 | 23.209 | 23.212 | 23.213 | 23.213 | 23.206 | 23.216 |
| DIBUCAINE | 23.549 | 23.553 | 23.551 | 23.550 | 23.733 | 23.737 | 23.740 | 23.741 | 23.735 | 23.743 |
| Zolpidem | 24.386 | 24.390 | 24.390 | 24.389 | 24.579 | 24.582 | 24.584 | 24.586 | 24.579 | 24.587 |
| Hydroxyzine | 24.811 | 24.813 | 24.813 | 24.811 | 25.005 | 25.008 | 25.011 | 25.014 | 25.007 | 25.014 |
| Alprazolam | 25.454 | 25.459 | 25.457 | 25.457 | 25.654 | 25.658 | 25.660 | 25.663 | 25.654 | 25.664 |
| Thioridazine | 26.580 | 26.583 | 26.583 | 26.582 | 26.799 | 26.803 | 26.806 | 26.809 | 26.800 | 26.809 |
| Verapamil | 26.778 | 26.781 | 26.782 | 26.782 | 27.012 | 27.015 | 27.018 | 27.024 | 27.015 | 27.025 |
| Trimethobenzamide | 27.108 | 27.111 | 27.115 | 27.112 | 27.366 | 27.369 | 27.374 | 27.377 | 27.366 | 27.378 |
| Trazodone | 28.160 | 28.166 | 28.164 | 28.167 | 28.472 | 28.478 | 28.479 | 28.482 | 28.471 | 28.488 |
| Mesoridazine | 28.646 | 28.652 | 28.648 | 28.649 | 28.984 | 28.989 | 28.995 | 28.998 | 28.987 | 29.002 |
| Artifacts in Blank | 8.699, 29.572 | 8.703, 9.062, 12.375 | 8.699 | 8.701, 9.058, 13.546 / 29.563 | 8.736, 9.095, 29.985 | 8.730, 9.086, 13.625 | 8.732, 9.094, 12.443 / 13.627 | 8.738, 9.104, 12.450 | 8.736, 9.094, 12.446 | 8.732, 9.091, 12.442 |
| Run Status | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Sample Name | 14-4064 CBa | Injection Vial | 36 |
|---|---|---|---|
| Data File | 140723.wiff | Injection Volume | 8 |
| Acquisition Date | 7/23/2014 5:06:53 PM | Algorithm Used | MQL |
| Acquisition Method | Acid & Neutral_NEG_QuantID2.dam | Sample Type | Unknown |
| Instrument Name | LC/MS/MS #2 | Result Table | 140723_Neg.rdb |
| Sample ID | O▮ Z▮ 0.25 mL | Dilution Factor | 1.00 |



Analyst (Date and Initials): _____ 7/24/14 NM

| Internal Standard: Butalbital-D5 | |
|---|---|
| INSTD Area Counts | 1.45e+005 |
| RT (Exp. RT): | 2.62(2.63) min |

| Internal Standard: Phenobarbital-D5 | |
|---|---|
| INSTD Area Counts | 3.37e+004 |
| RT (Exp. RT): | 2.08(2.07) min |



| Data File | 140723.wiff |
|---|---|

CONFIDENTIAL ZO-MCOME-000091



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2



| Internal Standard: Salicylic Acid-D4 | |
|---|---|
| INSTD Area Counts | 6.18e+005 |
| RT (Exp. RT): | 1.10(1.07) min |

| Compound Name: | Amobarbital 1 (225.000/182.100 Da) |
|---|---|
| Expected RT: | 3.00 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Amobarbital 2 (225.000/138.000 Da) |
|---|---|
| Expected RT: | 3.01 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Butalbital 1 (223.000/180.000 Da) |
|---|---|
| Expected RT: | 2.64 |
| Actual RT: | 0.00 |
| Internal Standard | Butalbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.45e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Butalbital 2 (223.000/85.000 Da) |
|---|---|
| Expected RT: | 2.64 |
| Actual RT: | 0.00 |
| Internal Standard | Butalbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.45e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Ibuprofen 1 (205.000/161.100 Da) |
|---|---|
| Expected RT: | 2.71 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

Data File   140723.wiff

CONFIDENTIAL ZO-MCOME-000092



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Compound Name: | Ibuprofen 2 (205.000/158.900 Da) |
|---|---|
| Expected RT: | 2.71 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Naproxen 1 (229.000/169.000 Da) |
|---|---|
| Expected RT: | 2.40 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Naproxen 2 (229.000/185.100 Da) |
|---|---|
| Expected RT: | 2.40 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Pentobarbital 1 (225.000/182.000 Da) |
|---|---|
| Expected RT: | 3.00 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Pentobarbital 2 (225.000/85.000 Da) |
|---|---|
| Expected RT: | 2.99 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Phenobarbital 1 (231.000/188.000 Da) |
|---|---|
| Expected RT: | 2.09 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

Data File   140723.wiff

CONFIDENTIAL ZO-MCOME-000093



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Compound Name: | Phenobarbital 2 (231.000/85.000 Da) |
|---|---|
| Expected RT: | 2.09 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Phenytoin 1 (250.900/101.900 Da) |
|---|---|
| Expected RT: | 3.04 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Phenytoin 2 (250.900/208.100 Da) |
|---|---|
| Expected RT: | 3.04 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Salicylic Acid 1 (136.900/93.000 Da) |
|---|---|
| Expected RT: | 1.11 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Salicylic Acid 2 (136.900/65.000 Da) |
|---|---|
| Expected RT: | 1.10 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Secobarbital 1 (237.000/194.000 Da) |
|---|---|
| Expected RT: | 3.15 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

Data File    140723.wiff

CONFIDENTIAL ZO-MCOME-000094



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2



| Compound Name: | Secobarbital 2 (237.000/85.000 Da) |
|---|---|
| Expected RT: | 3.15 |
| Actual RT: | 0.00 |
| Internal Standard | Phenobarbital-D5 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 3.37e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Topiramate 1 (338.000/77.900 Da) |
|---|---|
| Expected RT: | 2.96 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Topiramate 2 (338.000/95.900 Da) |
|---|---|
| Expected RT: | 2.96 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Valproic Acid 1 (143.000/143.000 Da) |
|---|---|
| Expected RT: | 2.07 |
| Actual RT: | 0.00 |
| Internal Standard | Salicylic Acid-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.18e+005 |
| Amount: | N/A (mg/L) |

| Analyte Peak Name | Calculated Concentration (mg/L) | Analyte RT | Calculated Ion Ratio (Expected Value) | Ratio OK |
|---|---|---|---|---|
| Amobarbital 1 | N/A | 0.0 | | |
| Amobarbital 2 | N/A | 0.0 | 0.00 (0.03) | |
| Butalbital 1 | N/A | 0.0 | | |
| Butalbital 2 | N/A | 0.0 | 0.00 (0.20) | |
| Ibuprofen 1 | N/A | 0.0 | | |
| Ibuprofen 2 | N/A | 0.0 | 0.00 (31.99) | |
| Naproxen 1 | N/A | 0.0 | | |
| Naproxen 2 | N/A | 0.0 | 0.00 (0.50) | |
| Pentobarbital 1 | N/A | 0.0 | | |
| Pentobarbital 2 | N/A | 0.0 | 0.00 (0.15) | |
| Phenobarbital 1 | N/A | 0.0 | | |
| Phenobarbital 2 | N/A | 0.0 | 0.00 (0.60) | |
| Phenytoin 1 | N/A | 0.0 | | |
| Phenytoin 2 | N/A | 0.0 | 0.00 (0.47) | |
| Salicylic Acid 1 | N/A | 0.0 | | |

Data File    140723.wiff

CONFIDENTIAL ZO-MCOME-000095



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Analyte Peak Name | Calculated Concentration (mg/L) | Analyte RT | Calculated Ion Ratio (Expected Value) | Ratio OK |
|---|---|---|---|---|
| Salicylic Acid 2 | N/A | 0.0 | 0.00 (0.53) | |
| Secobarbital 1 | N/A | 0.0 | | |
| Secobarbital 2 | N/A | 0.0 | 0.00 (0.21) | |
| Topiramate 1 | N/A | 0.0 | | |
| Topiramate 2 | N/A | 0.0 | 0.00 (0.12) | |
| Valproic Acid 1 | N/A | 0.0 | | |

Data File    140723.wiff

CONFIDENTIAL ZO-MCOME-000096



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Sample Name | 14-4064 CBa | Injection Vial | 36 |
| --- | --- | --- | --- |
| Data File | 140723.wiff | Injection Volume | 2 |
| Acquisition Date | 7/23/2014 11:03:39 PM | Algorithm Used | MQL |
| Acquisition Method | Acid & Neutral_POS_QuantID4.dam | Sample Type | Unknown |
| Instrument Name | LC/MS/MS #2 | Result Table | 140723_Pos.rdb |
| Sample ID | O▉ Z▉ 0.25 mL | Dilution Factor | 1.00 |



Analyst (Date and Initials): _____ 7/24/14 NH _____

| Internal Standard: Carbamazepine-D10 | |
| --- | --- |
| INSTD Area Counts | 6.45e+005 |
| RT (Exp. RT): | 3.07(3.07) min |

| Internal Standard: Carisoprodel-D7 | |
| --- | --- |
| INSTD Area Counts | 1.57e+005 |
| RT (Exp. RT): | 3.29(3.29) min |

| Data File | 140723.wiff |
| --- | --- |

CONFIDENTIAL ZO-MCOME-000097



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2



| Internal Standard: | Acetaminophen-D4 |
|---|---|
| INSTD Area Counts | 1.74e+005 |
| RT (Exp. RT): | 1.33(1.31) min |

| Internal Standard: | Gabapentin-D10 |
|---|---|
| INSTD Area Counts | 2.30e+004 |
| RT (Exp. RT): | 1.29(1.26) min |



| Compound Name: | Acetaminophen 1 (152.100/110.200 Da) |
|---|---|
| Expected RT: | 1.33 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Acetaminophen 2 (152.100/65.100 Da) |
|---|---|
| Expected RT: | 1.34 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Carbamazepine 1 (237.100/194.100 Da) |
|---|---|
| Expected RT: | 3.10 |
| Actual RT: | 0.00 |
| Internal Standard | Carbamazepine-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.45e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Carbamazepine 2 (237.100/179.200 Da) |
|---|---|
| Expected RT: | 3.10 |
| Actual RT: | 0.00 |
| Internal Standard | Carbamazepine-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.45e+005 |
| Amount: | N/A (mg/L) |

| Data File | 140723.wiff |
|---|---|

CONFIDENTIAL ZO-MCOME-000098



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Compound Name: | Carisoprodol 1 (261.100/176.200 Da) |
| --- | --- |
| Expected RT: | 3.31 |
| Actual RT: | 0.00 |
| Internal Standard | Carisoprodol-D7 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.57e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Carisoprodol 2 (261.100/158.300 Da) |
| --- | --- |
| Expected RT: | 3.31 |
| Actual RT: | 0.00 |
| Internal Standard | Carisoprodol-D7 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.57e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Diltiazem 1 (415.100/178.200 Da) |
| --- | --- |
| Expected RT: | 3.88 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Diltiazem 2 (415.100/150.200 Da) |
| --- | --- |
| Expected RT: | 3.88 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Gabapentin 1 (172.100/137.300 Da) |
| --- | --- |
| Expected RT: | 1.35 |
| Actual RT: | 0.00 |
| Internal Standard | Gabapentin-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 2.30e+004 |
| Amount: | N/A (mg/L) |

| Compound Name: | Gabapentin 2 (172.100/95.100 Da) |
| --- | --- |
| Expected RT: | 1.33 |
| Actual RT: | 0.00 |
| Internal Standard | Gabapentin-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 2.30e+004 |
| Amount: | N/A (mg/L) |

Data File    140723.wiff

CONFIDENTIAL ZO-MCOME-000099



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Compound Name: | Lamotrigine 1 (256.100/211.200 Da) |
|---|---|
| Expected RT: | 2.57 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Lamotrigine 2 (256.100/109.100 Da) |
|---|---|
| Expected RT: | 2.56 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Levetiracetam 1 (171.100/126.200 Da) |
|---|---|
| Expected RT: | 1.74 |
| Actual RT: | 0.00 |
| Internal Standard | Carbamazepine-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.45e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Levetiracetam 2 (171.100/98.300 Da) |
|---|---|
| Expected RT: | 1.75 |
| Actual RT: | 0.00 |
| Internal Standard | Carbamazepine-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.45e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Meprobamate 1 (219.000/158.200 Da) |
|---|---|
| Expected RT: | 2.67 |
| Actual RT: | 0.00 |
| Internal Standard | Carisoprodol-D7 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.57e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Meprobamate 2 (219.000/97.100 Da) |
|---|---|
| Expected RT: | 2.67 |
| Actual RT: | 0.00 |
| Internal Standard | Carisoprodol-D7 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.57e+005 |
| Amount: | N/A (mg/L) |

| Data File | 140723.wiff |
|---|---|

CONFIDENTIAL ZO-MCOME-000100



Maricopa County Forensic Science Center
701 W. Jefferson
Phoenix, Arizona 85007
(602) 506-8695 (Fax) 506-8005

Quantitation Report
LC/MS/MS #2

| Compound Name: | Methocarbamol 1 (242.100/118.100 Da) |
| --- | --- |
| Expected RT: | 2.52 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Methocarbamol 2 (242.100/199.200 Da) |
| --- | --- |
| Expected RT: | 2.52 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Oxcarbazepine 1 (253.200/180.200 Da) |
| --- | --- |
| Expected RT: | 2.86 |
| Actual RT: | 0.00 |
| Internal Standard | Carbamazepine-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.45e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Oxcarbazepine 2 (253.200/208.200 Da) |
| --- | --- |
| Expected RT: | 2.86 |
| Actual RT: | 0.00 |
| Internal Standard | Carbamazepine-D10 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 6.45e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Warfarin 1 (309.100/163.000 Da) |
| --- | --- |
| Expected RT: | 2.35 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

| Compound Name: | Warfarin 2 (309.100/251.200 Da) |
| --- | --- |
| Expected RT: | 2.35 |
| Actual RT: | 0.00 |
| Internal Standard | Acetaminophen-D4 |
| Area Counts: | 0.00e+000 |
| ISTD Area Counts: | 1.74e+005 |
| Amount: | N/A (mg/L) |

Data File    140723.wiff

Page 325 of 411

CONFIDENTIAL ZO-MCOME-000101